# EXHIBIT F



# Supplies Marketing Bulletin

## May 20, 2013

## Lexmark 2013 Platinum Preferred Program for Lexmark Authorized Supplies Dealers

**The Lexmark 2013 Platinum Preferred Program incentivizes and rewards your business for selling Lexmark Toner Supplies.**

**Lexmark Authorized Supplies Dealers (ASDs) will be eligible to earn rebates if they attain quarterly sales targets with significant rebate potential for exclusively selling Lexmark Toner Supplies.**



**740 West New Circle Road, Lexington, KY 40550**
Lexmark and Lexmark with diamond design are trademarks of Lexmark International, Inc., registered in the United States and/or other countries.

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3018

# 2013 Lexmark ASD Platinum Preferred Program                    2

## Changes for 2013
### New Requirements

Dealer must provide monthly detailed sell-through and inventory reports to be eligible for any rebate payments. See the following sections: 2013 Sell-Through Report Requirements, 2013 Inventory Report Requirements, and Submitting Report Data.

Dealer will use reasonable commercial efforts to not target, market and offer to sell or sell Compliant Cartridges to customers that are using Lexmark Branded New or Remanufactured cartridges.

## Program Highlights
- The intent of the program is to reward the dealer for protecting and growing Lexmark toner cartridge revenue.

- Rebates can be earned on select Lexmark **Toner** Supplies by attaining or exceeding the quarterly net sell-thru revenue targets.

- Platinum Preferred rebate potential is not intended to "subsidize price" in an effort to win business from a fellow reseller.

- Continued for 2013 is the option to use earned rebates toward the purchase of Lexmark printers.

- An additional rebate is available if the Dealer sells only Lexmark or Lexmark Compliant mono and/or color laser cartridges.

## 2013 Program At a Glance

| Performance Rebate: | | | | | | |
|---|---|---|---|---|---|---|
| Business Supplies | Sell-Thru | <100 % | 100 % | 105 % | 110% | Of Assigned 2013 Quarterly Toner Net Sell-thru |
| Note : 2013 Business Supplies Targets are available from your Lexmark Account Manager | | | | | | |
| Quarterly Payout | Earn | | | | | On 2013 Toner Net Sell-thru |
| Bonus Provisions | | | | | | |
| Compliant Cartridge Bonus | Earn | | | | | Bonus to be Paid on Quarterly Toner Net Sell-thru |
| TOTAL | Earn | | | | | |

See 2013 Product List for a complete list of eligible toner supplies included in the 2013 Platinum Preferred Program.

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3019

# 2013 Lexmark ASD Platinum Preferred Program                    **2**

## Reservation of Rights

### Program Requirements
- Dealer must provide monthly detailed sell-through and inventory reports to be eligible for base performance rebate payments.
- Dealer must work with the Lexmark Territory Sales Manager to establish and execute a 2013 Business Plan. Dealer must provide Lexmark with access to their sales force for training or promotional and incentive activity.

### Net Sell Through
- Sell-through targets and measurements are based on reported product sold at best dealer price less special bid rebates paid and returns.

### Lexmark Reserves The Right To:
- Modify or withdraw the terms and conditions (attached) of the Platinum Preferred Program without notice.
- Select the month against which product returns will be deducted
- Audit compliance with the terms and conditions.
- Reject a transaction or disqualify a dealer from participation in the program, should Lexmark perceive there to be non-compliance with the terms and conditions of this program or your Dealer agreement.
- Your Lexmark Sales Representative, Territory Sales Manager (TSM) will perform various audits and use other methods to confirm Toner Cartridge loyalty and these findings will be the sole determining factor in the final loyalty position for each Distributor.


Lexmark and its fulfillment companies shall not be liable for any injury, damage, loss, expense, accident, delay inconvenience or irregularity arising from the use of any funds earned in the program.

1. For Dealers to be eligible for the Platinum Preferred Program,

   a. Dealers must have purchased a net minimum total of ⬛⬛⬛⬛⬛⬛ in 2012 of toner supplies directly from Lexmark to qualify for Platinum Preferred or approved as an exception by Lexmark sales management. Net purchases are defined as purchases less any Special Bid or return product credits issued to the Dealer.

   b. The participating Dealer is also expected to honor ALL Lexmark contractual obligations including sales and marketing of Lexmark Supplies only in designated/intended geographies (U.S. for resale or internal use) and not purchasing and/or selling gray-market (i.e., Lexmark Supplies originally sold by Lexmark for use outside of the United States) or counterfeit supplies. Dealer will use reasonable commercial efforts to not target, market and offer to sell or sell, Compliant Cartridges, to customers that are using Lexmark Branded New or Remanufactured cartridges. Lexmark shall determine whether such goods qualify as gray-market or counterfeit supplies.

   c. Dealer must fulfill all empty cartridge return requirements defined in Lexmark special bid contracts. Dealer is also reminded that the "Return Program Cartridge" (formally *Prebate*) conditions are an essential part of the Return Program Cartridge offering. For this "up-front rebate" from Lexmark, the user agrees that this cartridge will be used only once and that the empty cartridge will be returned only to Lexmark for remanufacturing and recycling. By selling this Return Program Cartridge, you, our Dealer, likewise are agreeing to comply with these terms and conditions – and as a participating Dealer expressly agree to return an empty Return Program Cartridge only to Lexmark if one comes into participating Dealer's possession. In addition, participating Dealer expressly agrees that it, or any of its subsidiaries, affiliates or agents, shall not sell or otherwise market, repair, used or remanufactured Lexmark Return cartridges (other than remanufactured Lexmark cartridges sold

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  **A3020**

# 2013 Lexmark ASD Platinum Preferred Program                    3

directly by Lexmark to participating Dealer). Regular-price cartridges with regular terms and conditions are available for those customers who do not choose the Return Program Cartridge with its terms.

These conditions are an express obligation of receiving any performance rebates. In the event of non-compliance, intentionally or unintentionally, of these conditions or any other conditions of this Platinum Preferred Program participating Dealer shall lose any future performance rebates immediately upon Lexmark's discovery of such violation unless otherwise agreed in writing by Lexmark. In addition, participating Dealer shall immediately refund any performance rebates paid to participating Dealer in the month(s) in which the condition(s) was not met. Failure to insist on strict performance of any and all of the conditions of this Platinum Preferred Program shall not operate as a waiver of Lexmark's rights to insist on strict performance in the future.

2. 2013 Toner Supplies targets will be based on the Dealer's 2012 net Toner Supplies sell-thru revenue. If there is insufficient 2012 sell through revenue activity to support calculation of quarterly targets, 2012 Authorized Supplies Dealer and Authorized Supplies Distributor purchases may be considered in setting the 2013 Platinum Preferred targets. Calculations will include a 2013 plan uplift.

Dealer must provide monthly sell-thru and inventory reports within 30 days of the close of each month in order to qualify for the Platinum Preferred Program and be eligible to receive any earned Program rebates. The preferred process for this data exchange is via EDI. Monthly reporting should be submitted no later than 30 days after the end of the preceding month to be eligible for payment of any rebates earned in the Platinum Preferred Program. Failure to submit monthly reports on time will result in the forfeiture of any rebates or bonuses that have been earned in the Platinum Preferred Program. If a Dealer does not currently have EDI capability, the Dealer must forward sell-thru and inventory reporting monthly via soft copy, i.e., Excel spreadsheet will be provided. Sell-thru information must include transmission date, transaction date or invoice date, sold to name, sold to address (street, city, state, zip), invoice number or order number or purchase order number, ship to name if different from sold to name, ship to address (street, city, state, zip) if different from sold to address, Lexmark part number and quantity sold, shipped or returned. Inventory reports must include transmission date, Lexmark part number and on hand quantity as of the date reporting.

3. 2013 Platinum Preferred rebates will be paid on Business Supplies listed in the 2013 Product List as well as Toner Supplies products announced in 2013.

4. Lexmark reserves the right to withhold earned Platinum Preferred rebates and Bonus rebates if the Dealer is not in compliance with Lexmark payment terms.

5. Performance rebates will be paid within 60 days of the close of the quarter by credit memo to the Dealer.

6. Lexmark reserves the right to select the month against which product returns will be deducted.

7. Lexmark reserves the right to change or modify the rebate structure and program without notice. Lexmark reserves the right to modify Platinum Preferred targets to reflect the movement of an end user account of          of annualized cartridge revenue from one reseller to another.

8. Notwithstanding anything in this Program Agreement to the contrary, payment of any/all of the Platinum Preferred Program dollars described here is conditioned upon the following: (a) In any television, radio, print, internet, outdoor, and/or other advertising relating to printing, printing costs, and/or inkjet/toner cartridges (for the avoidance of doubt, the foregoing includes but is not limited to SKU price tags, whether in-store or their online equivalent), you shall not publish a price for Lexmark inkjet/toner cartridges that exceeds Lexmark's published Web Price; and (b) your online prices charged to end user customers for Lexmark inkjet/toner cartridges shall not exceed Lexmark's published Web Price. Lexmark shall be

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3021

# 2013 Lexmark ASD Platinum Preferred Program                4

entitled in its sole and absolute discretion to deduct program dollars relating to any and all inkjet/toner cartridge sales that occur during the time frame in which such non-compliant advertising is published.

9.  To qualify for the Lexmark Compliant Cartridge bonus, the Dealer must either offer only new Lexmark-branded cartridges, Lexmark-branded cartridges that have been remanufactured by Lexmark, 3rd party remanufactured cartridges produced from Lexmark Regular (non-Return Program) Cartridges, or non-Lexmark branded Compliant Cartridges.

10. The Dealer's Business Plan must be completed by the Dealer and approved by your Lexmark TSM. Dealer agrees to work with the TSM to develop and execute a comprehensive revenue growth plan during Q1 of 2013. The plan will include but not be limited to sales education and training, promotional loyalty growth activities, ie. competitive winback programs, and sales representative incentive programs.

11. You may choose to receive your earned rebates on your program attainment in the form of a credit or uplift the earned rebate dollars by            towards the purchase of Lexmark mono or color laser printers at the current Lexmark Web price. The printers must be ordered directly from Lexmark by providing written confirmation to your Lexmark TSM. Lexmark will absorb any applicable sales/use taxes, shipping and handling.

    Eligible printers are those printers available on the current Lexmark.com web site at the time the rebate is processed as the Lexmark product line may change over time. Printers must be ordered on a single order and one shipment will be made directly to your location.

    Example: Quarter target attainment @ 105% results in a rebate equal to $1500.00. You can take the $1500.00 in the form of a credit or $1950.00 towards the purchase of Lexmark laser printers directly from Lexmark at the current Lexmark Web price.

To be eligible for the Platinum Preferred Supplies Performance Rebate for Lexmark Business Supplies, the Dealer must also agree to certain audit and program requirements. If the Dealer declines to agree to the conditions outlined, Lexmark reserves the right to withhold any earned Platinum Preferred reba

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3022

# 2013 Lexmark ASD Platinum Preferred Program                    5

## 2013 Sell-Through Report Requirements

The following sell-through report details are required for the Supplies Rebate program:

Invoice Number *(your invoice number for the products sent to the end user customer)*

Invoice Line Item # *(the line item number that represents the Lexmark products sold)*

Invoice Date/Shipment Date *(either or logic) (the invoice or shipment date)*

Lexmark Material Number *(part number of the Lexmark product sold to the end user customer)*

Quantity Shipped/Returned *(volume of item shipped or returned to/from the end user customer)*

Quantity Returned *(quantity returned from the end user customer – same as above)*

Lexmark Agreement Number *(the Group ID number between you and Lexmark – CONSTANT)*

Ordering Party Company Name *(name of entity ordering on behalf of the end user customer)*

Ordering Party Address 1 *(address of party above)*

Ordering Party City 1 *(address of party above)*

Ordering Party State/Province *(address of party above)*

Ordering Party Postal Code 1 *(address of party above)*

Bill To Party Company Name *(name of entity where the bill will be sent)*

Bill To Party Address 1 *(address of party above)*

Bill To Party City *(address of party above)*

Bill To Party State/Province *(address of party above)*

Bill To Party Postal Code *(address of party above)*

Ship To Company Name *(name of entity where the product will be shipped)*

Ship To Company Address 1 *(address of party above)*

Ship To Company State/Province *(address of party above)*

Ship To Company Postal Code *(address of party above)*

## 2013 Inventory Report Requirements

The following inventory report details are required for the Supplies Rebate Program:

Lexmark Agreement Number *(the Group ID number between you and Lexmark – CONSTANT)*

Partner Name *(name of your company)*

Lexmark Material Number *(part number of the Lexmark product sold to the end user customer)*

Quantity *(quantity on hand of the Lexmark part number above)*

Date *(date of the inventory reported above)*

## Submitting Report Data

If you plan to submit your data through electronic data interchange (EDI), please advise your Lexmark Territory Sales Manager so he or she can engage our respective IT coordinators and provide instructions for how to share the data.

If you are submitting as a flat file (non EDI) please forward your data in your format to:

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3023

# 2013 Lexmark ASD Platinum Preferred Program 6

cdm_na@lexmark-apps.com

## 2013 Lexmark Business Plan

A business plan that includes an Executive Overview and a list of initiatives and supporting actions must be completed.

### Sample: Executive Overview – Plan and Data

The XX Dealer Company vision is to provide comprehensive technology solutions that allow organizations of any size to improve competitiveness, gain better control over computing environments and reduce total computing costs. Over the last 20 years, that vision has remained the same, although the services the XX Dealer Company offers have grown substantially.

XX Dealer Company employs approximately 100 individuals, more than half of whom are sales representatives, and maintains regional Sales and Distribution facilities in Alabama, Arkansas, and Georgia.

| 2013 Total LXK Supplies Revenue | 2013 Total Business Supplies (Toner) Revenue | 2013 Competitive Business Supplies (Toner) Revenue | 2013 Business Supplies (Toner) Forecasted Revenue | 2013 Total LXK Printer Revenue | 2013 Forecasted Printer Revenue |
|---|---|---|---|---|---|
| Q1: $K | Q1: $K | Q1: $K | Q1: $K | Q1: $K | Q1: $K |
| Q2: $K | Q2: $K | Q2: $K | Q2: $K | Q2: $K | Q2: $K |
| Q3: $K | Q3: $K | Q3: $K | Q3: $K | Q3: $K | Q3: $K |
| Q4: $K | Q4: $K | Q4: $K | Q4: $K | Q4: $K | Q4: $K |

### Sample: 2013 Initiatives and Supporting Actions

Describe the initiatives and supporting actions to increase Lexmark's Business Supplies (toner) revenue and/or sell-through. List as many initiatives and supporting actions as needed.

**Initiative 1: Increase Business Supplies Revenue by xx%.**

| Actions to Support Initiative | Who | By When |
|---|---|---|
| Conduct executive call to gain agreement to introduce TSM to sales team | | |
| Acquire list off XX Dealer Company's sales team | | |
| Gain agreement to conduct monthly and/or ongoing communications program to include email blasts, emails, phone calls and attend select sales meetings | | |
| Schedule and roll out an in-house sales rep Supplies Training Program | | |
| Launch Lexmark's Platinum Preferred Program to sales representatives | | |
| Launch a Joint Call Program to win back third party reman business | | |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY A3024

# 2013 Lexmark ASD Platinum Preferred Program                    7

| | | |
|---|---|---|
| Identify and close 5 winback opportunities | | |
| | | |

### Initiative 2: Increase Supplies Loyalty by xx%.

| Actions to Support Initiative | Who | By When |
|---|---|---|
| | | |
| | | |

### Initiative 3: Hardware Revenue by XX %

| Actions to Support Initiative | Who | By When |
|---|---|---|
| Present Lexmark Printer programs. Train/educate on program details. | | |
| Create printer sales strategy and execute. | | |
| Conduct hardware lunch and learn sessions for sales reps. | | |
| | | |

### Initiative 4: As Required

| Actions to Support Initiative | Who | By When |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### Initiative 5: As Required

| Actions to Support Initiative | Who | By When |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

---

**Lexmark Sales Representative Signature**

**Dealer Representative Signature**

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3025

# 2013 Lexmark ASD Platinum Preferred Program            8

_____            _____
**Date**                    **Date**

## 2013 Product List

List of products that qualify for this year's Supplies Rebate program:

| Part No. | Description |
|----------|-------------|
| 1040990 | 6400/6408 General Purpose Ribbon (6 ribbons per box) |
| 1040993 | 6400/6408 High Contrast Ribbon (6 ribbons per box) |
| 1040995 | 6400/6412 General Purpose Ribbon (6 ribbons per box) |
| 1040998 | 6400/6412 High Contrast Ribbon (6 ribbons per box) |
| 1382100 | Diamond Fine™ Print Cartridge |
| 1382150 | Diamond Fine Print Cartridge |
| 1382625 | Optra S Laser Print Cartridge |
| 1382920 | Optra S Return Program Print Cartridge |
| 1382925 | Optra S High Yield Return Program Print Cartridge |
| 1382929 | Optra S High Yield Return Program Print Cartridge for Label Applications |
| 08A0476 | E320/E322 Return Program Print Cartridge |
| 08A0477 | E320/E322 Return Program Print Cartridge |
| 08A0478 | E320/E322 High Yield Return Program Print Cartridge |
| 10B032C | Lexmark C750 Cyan High Yield Print Cartridge |
| 10B032K | Lexmark C750 Black High Yield Print Cartridge |
| 10B032M | Lexmark C750 Magenta High Yield Print Cartridge |
| 10B032Y | Lexmark C750 Yellow High Yield Print Cartridge |
| 10B041C | Lexmark C750 Cyan Return Program Print Cartridge |
| 10B041K | Lexmark C750 Black Return Program Print Cartridge |
| 10B041M | Lexmark C750 Magenta Return Program Print Cartridge |
| 10B041Y | Lexmark C750 Yellow Return Program Print Cartridge |
| 10B042C | Lexmark C750 Cyan High Yield Return Program Print Cartridge |
| 10B042K | Lexmark C750 Black High Yield Return Program Print Cartridge |
| 10B042M | Lexmark C750 Magenta High Yield Return Program Print Cartridge |
| 10B042Y | Lexmark C750 Yellow High Yield Return Program Print Cartridge |
| 10B3100 | Lexmark C750, C752, C752L Waste Toner Container |
| 10B642C | Lexmark C750 Cyan High Yield Toner Cartridge |
| 10B642K | Lexmark C750 Black High Yield Toner Cartridge |
| 10B642M | Lexmark C750 Magenta High Yield Toner Cartridge |

| Part No. | Description |
|----------|-------------|
| C540H4YG | C54x/X54x Yellow High Yield Return Program Toner Cartridge |
| C540X31G | Lexmark C54x Black Developer Unit |
| C540X32G | Lexmark C54x Cyan Developer Unit |
| C540X33G | Lexmark C54x Magenta Developer Unit |
| C540X34G | Lexmark C54x Yellow Developer Unit |
| C540X41G | C54x/X54x Black Developer Unit |
| C540X42G | C54x/X54x Cyan Developer Unit |
| C540X43G | C54x/X54x Magenta Developer Unit |
| C540X44G | C54x/X54x Yellow Developer Unit |
| C540X45G | C54x/X54x Photoconductor Unit |
| C540X71G | Lexmark C54x, X54x C54x, X54x Black Imaging Kit |
| C540X74G | Lexmark C54x, X54x C54x, X54x Black & Color Imaging Kit |
| C540X75G | Lexmark C54x, X54x C54x, X54x Toner Waste Bottle |
| C540X81G | C54x/X54x Black Imaging Kit |
| C540X84G | C54x/X54x Black and Color Imaging Kit |
| C544X1CG | Lexmark C544, C546, X544, X546 Cyan High Yield Return Program Toner Cartridge |
| C544X1KG | Lexmark C544, X544 Black Extra High Yield Return Program Toner Cartridge |
| C544X1MG | Lexmark C544, C546, X544, X546 Magenta Extra High Yield Return Program Toner Cartridge |
| C544X1YG | Lexmark C544, C546, X544, X546 Yellow Extra High Yield Return Program Toner Cartridge |
| C544X2CG | Lexmark C544, C546, X544, X546 Cyan Extra High Yield Toner Cartridge |
| C544X2KG | Lexmark C544, X544 Black Extra High Yield Toner Cartridge |
| C544X2MG | Lexmark C544, C546, X544, X546 Magenta Extra High Yield Toner Cartridge |
| C544X2YG | Lexmark C544, C546, X544, X546 Yellow Extra High Yield Toner Cartridge |
| C544X4CG | C544/X544 Cyan Extra High Yield Return Program Toner Cartridge |
| C544X4KG | C544/X544 Black Extra High Yield Return Program Toner Cartridge |
| C544X4MG | C544/X544 Magenta Extra High Yield Return Program Toner Cartridge |
| C544X4YG | C544/X544 Yellow Extra High Yield Return Program Toner Cartridge |
| C546U1KG | Lexmark C546 Extra High Yield Return Program Black Toner Cartridge |
| C546U2KG | Lexmark C546 Extra High Yield Black Toner Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3026

# 2013 Lexmark ASD Platinum Preferred Program          9

| | | | |
|---|---|---|---|
| 10B642Y | Lexmark C750 Yellow High Yield Toner Cartridge | C546U4KG | C546/X546 Black Extra High Yield Return Program Toner Cartridge |
| 10S0150 | Lexmark E210 Print Cartridge | C734A1CG | Lexmark C734, X736, X738 Cyan Return Program Toner Cartridge |
| 11A3540 | 23XX/24XX Standard Yield Black Re-inking Ribbon | C734A1KG | Lexmark C734, X736, X738 Black Return Program Toner Cartridge |
| 11A3550 | 24XX High Yield Black Re-inking Ribbon | C734A1MG | Lexmark C734, X736, X738 Magenta Return Program Toner Cartridge |
| 11K3188 | Lexmark T620, T622, X620e, T630, T632, T634, T640, T642, T644, C910, C912, C752, X752e, C760, C762 Staple Cartridges (3 cartridges/box; 3,000 staples/cartridge) | C734A1YG | Lexmark C734, X736, X738 Yellow Return Program Toner Cartridge |
| 11K3188 | T620, T622, T630, T632, T634, X620, X630, X632, X632e, X632s, X634e, X634dte, X782e Staple Print | C734A2CG | Lexmark C734, X736, X738 Cyan Toner Cartridge |
| 12015SA | Lexmark E120 Return Program Toner Cartridge | C734A2KG | Lexmark C734, X736, X738 Black Toner Cartridge |
| 12026XW | Lexmark E120 Photoconductor Kit | C734A2MG | Lexmark C734, X736, X738 Magenta Toner Cartridge |
| 12035SA | Lexmark E120 Toner Cartridge | C734A2YG | Lexmark C734, X736, X738 Yellow Toner Cartridge |
| 12A3715 | Lexmark X422 High Yield Print Cartridge | C734A4CG | C734, C736, X734, X736, X738 Cyan Return Program Toner Cartridges |
| 12A4710 | Lexmark X422 Return Program Print Cartridge | C734A4KG | C734, C736, X734, X736, X738 Black Return Program Toner Cartridges |
| 12A4715 | Lexmark X422 High Yield Return Program Print Cartridge | C734A4MG | C734, C736, X734, X736, X738 Magenta Return Program Toner Cartridges |
| 12A5361 | T520, T522 High Yield Return Program Print Cartridge | C734A4YG | C734, C736, X734, X736, X738 Yellow Return Program Toner Cartridges |
| 12A5745 | Optra T High Yield Print Cartridge | C734X20G | Lexmark C734, C736, X734, X736, X738 Photoconductor Unit, 1-Pack |
| 12A5840 | Optra T Return Program Print Cartridge | C734X24G | Lexmark C734, C736, X734, X736, X738 Photoconductor Unit, 4-Pack |
| 12A5845 | Optra T High Yield Return Program Print Cartridge | C734X44G | Lexmark C734, C736, X734, X736, X738 Photoconductor Multi-pack Unit |
| 12A5849 | Optra T High Yield Return Program Print Cartridge for Label Applications | C734X44G | C748 Photoconductor Unit - Multi-Pack |
| 12A6591 | Optra SHigh Yield  Return Program Print Cartridge | C734X77G | Lexmark C734, C736 Waste Toner Box |
| 12A6592 | Optra T 610, T612, T614, T616 High Yield Return Program Print Cartridge | C736H1CG | Lexmark C736, X738 Cyan High Yield Return Program Toner Cartridge |
| 12A6735 | Lexmark T520/T522 High Yield Print Cartridge | C736H1KG | Lexmark C736, X736, X738 Black High Yield Return Program Toner Cartridge |
| 12A6765 | Lexmark T620/T622 High Yield Print Cartridge | C736H1MG | Lexmark C736, X736, X738 Magenta High Yield Return Program Toner Cartridge |
| 12A6830 | Lexmark T520/T522 Return Program Print Cartridge | C736H1YG | Lexmark C736, X736, X738 Yellow High Yield Return Program Toner Cartridge |
| 12A6835 | Lexmark T520/T522 High Yield Return Program Print Cartridge | C736H2CG | Lexmark C736, X736, X738 Cyan High Yield Toner Cartridge |
| 12A6839 | Lexmark T520/T522 High Yield Return Program Print Cartridge for Label Applications | C736H2KG | Lexmark C736, X736, X738 Black High Yield Toner Cartridge |
| 12A6860 | Lexmark T620/T622 Return Program Print Cartridge | C736H2MG | Lexmark C736, X736, X738 Magenta High Yield Toner Cartridge |
| 12A6865 | Lexmark T620/T622 High Yield Return Program Print Cartridge | C736H2YG | Lexmark C736, X736, X738 Yellow High Yield Toner Cartridge |
| 12A6869 | Lexmark T620/T622 High Yield Return Program Print Cartridge for Label Applications | C736H4CG | C736, X736, X738 Cyan High Yield Return Program Toner Cartridge |
| 12A7305 | Lexmark E321, E323 High Yield Print Cartridge | C736H4KG | C736, 736, X738 Black High Yield Return Program Toner Cartridge |
| 12A7315 | Lexmark T420 High Yield Print Cartridge | C736H4MG | C736, X736, X738 Magenta High Yield Return Program Toner Cartridge |
| 12A7362 | Lexmark T630, T632, T634 High Yield Print Cartridge | C736H4YG | C736, X736, X738 Yellow High Yield Return Program Toner Cartridge |
| 12A7365 | Lexmark T632, T634 Extra High Yield Print Cartridge | C746A1CG | Lexmark C746, C748 Cyan Return Program Toner Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3027

# 2013 Lexmark ASD Platinum Preferred Program          10

| | | | | |
|---|---|---|---|---|
| 12A7400 | Lexmark E321, E323 Return Program Print Cartridge | | C746A1MG | Lexmark C746, C748 Magenta Return Program Toner Cartridge |
| 12A7405 | Lexmark E321, E323 High Yield Return Program Print Cartridge | | C746A1YG | Lexmark C746, C748 Yellow Return Program Toner Cartridge |
| 12A7410 | Lexmark T420 Return Program Print Cartridge | | C746A2CG | Lexmark C746, C748 Cyan Toner Cartridge |

| | | | | |
|---|---|---|---|---|
| 12A7415 | Lexmark T420 High Yield Return Program Print Cartridge | | C746A2MG | Lexmark C746, C748 Magenta Toner Cartridge |
| 12A7460 | Lexmark T630, T632, T634 Return Program Print Cartridge | | C746A2YG | Lexmark C746, C748 Yellow Toner Cartridge |
| 12A7462 | Lexmark T630, T632, T634 High Yield Return Program Print Cartridge | | C746A4CG | C746,C748 Cyan Return Program Print Cartridge |
| 12A7465 | Lexmark T632, T634 Extra High Yield Return Program Print Cartridge | | C746A4MG | C746,C748 Magenta Return Program Print Cartridge |
| 12A7468 | Lexmark T630, T632, T634 High Yield Return Program Print Cartridge for Label Applications | | C746A4YG | C746,C748 Yellow Return Program Print Cartridge |
| 12A7469 | Lexmark T632, T634 Extra High Yield Return Program Print Cartridge for Label Applications | | C746H1KG | Lexmark C746, C748 Black High Yield Return Program Toner Cartridge |
| 12A7775 | T430 High Yield Return Program Print Cartridge | | C746H2KG | Lexmark C746, C748 Black High Yield Toner Cartridge |
| 12A8302 | Lexmark E232, E232t, E330, E332n, E332tn Photoconductor Kit | | C746H4KG | C746,C748 Black High Yield Return Program Print Cartridge |
| 12A8325 | Lexmark T430 High Yield Print Cartridge | | C748H1CG | Lexmark C748 Cyan High Yield Return Program Toner Cartridge |
| 12A8420 | Lexmark T430 Return Program Print Cartridge | | C748H1MG | Lexmark C748 Magenta High Yield Return Program Toner Cartridge |
| 12A8425 | Lexmark T430 High Yield Return Program Print Cartridge | | C748H1YG | Lexmark C748 Yellow High Yield Return Program Toner Cartridge |
| 12A9684 | T620, T622, X620 High Yield Return Program Print Cartridge | | C748H2CG | Lexmark C748 Cyan High Yield Toner Cartridge |
| 12A9685 | T630, T632, T634, X630, X632, X632e, X632s, X634e, X634dte High Yield Return Program Print Cartridge | | C748H2MG | Lexmark C748 Magenta High Yield Toner Cartridge |
| 12A9686 | T632, T634, X632, X632e, X632s, X634e, X634dte Extra High Yield Return Program Print Cartridge | | C748H2YG | Lexmark C748 Yellow High Yield Toner Cartridge |
| 12B0090 | Lexmark W820 Print Cartridge | | C748H4CG | C748 Cyan High Yield Return Program Print Cartridge |
| 12L0252 | Optra W810/820, X830e, X832e Staple Cartridge (3 cartridges of 5,000 staples each) | | C748H4MG | C748 Magenta High Yield Return Program Print Cartridge |
| 12L0252 | W810, W820, X820e Staple Cartridge | | C748H4YG | C748 Yellow High Yield Return Program Print Cartridge |
| 12N0768 | Lexmark C910/C912 Cyan Toner Cartridge | | C7700CH | Lexmark C770/C772 Cyan High Yield Return Program Print Cartridge |
| 12N0769 | Lexmark C910/C912 Magenta Toner Cartridge | | C7700CS | Lexmark C770/C772 Cyan Return Program Print Cartridge |
| 12N0770 | Lexmark C910/C912 Yellow Toner Cartridge | | C7700KH | Lexmark C770/C772 Black High Yield Return Program Print Cartridge |
| 12N0771 | Lexmark C910/C912 Black Toner Kit | | C7700KS | Lexmark C770/C772 Black Return Program Print Cartridge |
| 12N0772 | Lexmark C910/C912 Color Photodeveloper Set (Cyan, Magenta, Yellow) | | C7700MH | Lexmark C770/C772 Magenta High Yield Return Program Print Cartridge |
| 12N0773 | Lexmark C910/C912 Black Photodeveloper Kit | | C7700MS | Lexmark C770/C772 Magenta Return Program Print Cartridge |
| 12S0300 | Lexmark E220 Print Cartridge | | C7700YH | Lexmark C770/C772 Yellow High Yield Return Program Print Cartridge |
| 12S0400 | Lexmark E220 Return Program Print Cartridge | | C7700YS | Lexmark C770/C772 Yellow Return Program Print Cartridge |
| 13L0034 | 4227 Series Printer Ribbon | | C7702CH | Lexmark C770/C772 Cyan High Yield Print Cartridge |
| 13T0101R | Lexmark E310, E312 Reconditioneded Print Cartridge | | C7702CS | Lexmark C770/C772 Cyan Print Cartridge |
| 14K0050 | Lexmark W812 Print Cartridge | | C7702KH | Lexmark C770/C772 Black High Yield Print Cartridge |
| 15G031C | Lexmark C752 Cyan Print Cartridge | | C7702KS | Lexmark C770/C772 Black Print Cartridge |
| 15G031K | Lexmark C752 Black Print Cartridge | | C7702MH | Lexmark C770/C772 Magenta High Yield Print Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3028

# 2013 Lexmark ASD Platinum Preferred Program    11

| Code | Description | Code | Description |
|---|---|---|---|
| 15G031M | Lexmark C752 Magenta Print Cartridge | C7702MS | Lexmark C770/C772 Magenta Print Cartridge |
| 15G031Y | Lexmark C752 Yellow Print Cartridge | C7702YH | Lexmark C770/C772 Yellow High Yield Print Cartridge |
| 15G032C | Lexmark C752, C762 Cyan High Yield Print Cartridge | C7702YS | Lexmark C770/C772 Yellow Print Cartridge |
| 15G032K | Lexmark C752, C762 Black High Yield Print Cartridge | C7706CH | C770n, C772n, X772 Cyan High Yield Return Program Print Cartridge |
| 15G032M | Lexmark C752, C762 Magenta High Yield Print Cartridge | C7706KH | C770n, C772n, X772 Black High Yield Return Program Print Cartridge |
| 15G032Y | Lexmark C752, C762 Yellow High Yield Print Cartridge | C7706MH | C770n, C772n, X772 Magenta High Yield Return Program Print Cartridge |
| 15G041C | Lexmark C752, C752L, C760, C762 Cyan Return Program Print Cartridge | C7706YH | C770n, C772n, X772 Yellow High Yield Return Program Print Cartridge |
| 15G041K | Lexmark C752, C752L, C760, C762 Black Return Program Print Cartridge | C7720CX | Lexmark C772 Cyan Extra High Yield Return Program Print Cartridge |
| 15G041M | Lexmark C752, C752L, C760, C762 Magenta Return Program Print Cartridge | C7720KX | Lexmark C772 Black Extra High Yield Return Program Print Cartridge |
| 15G041Y | Lexmark C752, C752L, C760, C762 Yellow Return Program Print Cartridge | C7720MX | Lexmark C772 Magenta Extra High Yield Return Program Print Cartridge |
| 15G042C | Lexmark C752, C762 Cyan High Yield Return Program Print Cartridge | C7720YX | Lexmark C772 Yellow Extra High Yield Return Program Print Cartridge |
| 15G042K | Lexmark C752, C762 Black High Yield Return Program Print Cartridge | C7722CX | Lexmark C772 Cyan Extra High Yield Print Cartridge |
| 15G042M | Lexmark C752, C762 Magenta High Yield Return Program Print Cartridge | C7722KX | Lexmark C772 Black Extra High Yield Print Cartridge |
| 15G042Y | Lexmark C752, C762 Yellow High Yield Return Program Print Cartridge | C7722MX | Lexmark C772 Magenta Extra High Yield Print Cartridge |
| 15G642C | C752, X752, C762, X762E Cyan, High Yield Return Program Print Cartridge | C7722YX | Lexmark C772 Yellow Extra High Yield Print Cartridge |
| 15G642K | C752, X752, C762, X762E Black, High Yield Return Program Print Cartridge | C7726CX | C770n, C772n, X772 Cyan Extra High Yield Return Program Print Cartridge |
| 15G642M | C752, X752, C762, X762E Magenta, High Yield Return Program Print Cartridge | C7726KX | C770n, C772n, X772 Black Extra High Yield Return Program Print Cartridge |
| 15G642Y | C752, X752, C762, X762E Yellow, High Yield Return Program Print Cartridge | C7726MX | C770n, C772n, X772 Magenta Extra High Yield Return Program Print Cartridge |
| 15W0900 | Lexmark C720, X720 Cyan Toner Cartridge | C7726YX | C770n, C772n, X772 Yellow Extra High Yield Return Program Print Cartridge |
| 15W0900 | Optra C720 Cyan Toner | C780A1CG | Lexmark C780/C782 Cyan Return Program Print Cartridge |
| 15W0901 | Lexmark C720, X720 Magenta Toner Cartridge | C780A1KG | Lexmark C780/C782 Black Return Program Print Cartridge |
| 15W0901 | Optra C720 Magenta Toner | C780A1MG | Lexmark C780/C782 Magenta Return Program Print Cartridge |
| 15W0902 | Lexmark C720, X720 Yellow Toner Cartridge | C780A1YG | Lexmark C780/C782 Yellow Return Program Print Cartridge |
| 15W0902 | Optra C720 Yellow Toner | C780A2CG | Lexmark C780/C782 Cyan Print Cartridge |
| 15W0903 | Lexmark C720, X720 Black Toner Cartridge | C780A2KG | Lexmark C780/C782 Black Print Cartridge |
| 15W0903 | Optra C720 Black Toner | C780A2MG | Lexmark C780/C782 Magenta Print Cartridge |
| 15W0904 | Lexmark C720, X720 Photo Developer Kit | C780A2YG | Lexmark C780/C782 Yellow Print Cartridge |
| 15W0904 | Optra C720 Photo Developer Kit | C780H1CG | Lexmark C780/C782 Cyan High Yield Return Program Print Cartridge |
| 15W0905 | Lexmark C720, X720 Fuser Cleaner Roller | C780H1KG | Lexmark C780/C782 Black High Yield Return Program Print Cartridge |
| 15W0906 | Lexmark C720, X720 Oil Bottle | C780H1MG | Lexmark C780/C782 Magenta High Yield Return Program Print Cartridge |
| 15W0906 | Optra C720 Oil Bottle | C780H1YG | Lexmark C780/C782 Yellow High Yield Return Program Print Cartridge |
| 15W0907 | Lexmark C720, X720 Waste Toner Bottle | C780H2CG | Lexmark C780/C782 Cyan High Yield Print Cartridge |
| 15W0908 | Lexmark C720, X720 Fuser Kit (low-volt) | C780H2KG | Lexmark C780/C782 Black High Yield Print Cartridge |
| 15W0908 | Optra C720 Fuser Kit (low-volt) - Black, Color | C780H2MG | Lexmark C780/C782 Magenta High Yield Print Cartridge |
| 15W0918 | Lexmark C720, X720 Charger | C780H2YG | Lexmark C780/C782 Yellow High Yield Print Cartridge |
| 15W0918 | Optra C720 Corona Charger | C780H4CG | C780n, C782n, X782e Cyan High Yield Return Program Print Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3029

# 2013 Lexmark ASD Platinum Preferred Program    12

| | | | | |
|---|---|---|---|---|
| 17G0152 | Optra M410/412 Standard Yield Print Cartridge | C780H4KG | C780n, C782n, X782e Black High Yield Return Program Print Cartridge |
| 17G0154 | Optra M412 High Yield Print Cartridge | C780H4MG | C780n, C782n, X782e Magenta High Yield Return Program Print Cartridge |
| 20K0500 | Lexmark C510 Cyan Toner Cartridge | C780H4YG | C780n, C782n, X782e Yellow High Yield Return Program Print Cartridge |
| 20K0501 | Lexmark C510 Magenta Toner Cartridge | C782U1CG | Lexmark C782 XL/X782e XL Cyan XL Extra High Yield Return Program Print Cartridge |
| 20K0502 | Lexmark C510 Yellow Toner Cartridge | C782U1KG | Lexmark C782 XL/X782e XL Black XL Extra High Yield Return Program Print Cartridge |
| 20K0503 | Lexmark C510 Black Toner Cartridge | C782U1MG | Lexmark C782 XL/X782e XL Magenta XL Extra High Yield Return Program Print Cartridge |
| 20K0504 | Lexmark C510 Photodeveloper Cartridge | C782U1YG | Lexmark C782 XL/X782e XL Yellow XL Extra High Yield Return Program Print Cartridge |
| 20K0505 | Lexmark C510 Waste Toner Bottle | C782U2CG | Lexmark C782 XL/X782e XL Cyan XL Extra High Yield Print Cartridge |
| 20K1400 | Lexmark C510 Cyan High Yield Toner Cartridge | C782U2KG | Lexmark C782 XL/X782e XL Black XL Extra High Yield Print Cartridge |
| 20K1401 | Lexmark C510 Magenta High Yield Toner Cartridge | C782U2MG | Lexmark C782 XL/X782e XL Magenta XL Extra High Yield Print Cartridge |
| 20K1402 | Lexmark C510 Yellow High Yield Toner Cartridge | C782U2YG | Lexmark C782 XL/X782e XL Yellow XL Extra High Yield Print Cartridge |
| 20K1403 | Lexmark C510 Black High Yield Toner Cartridge | C782U4CG | C782XL, X782XL Cyan Extra High Yield Program Return Toner Cartridge |
| 20K1440 | C510 Black High Yield Toner Cartridge | C782U4KG | C782XL, X782XL Black Extra High Yield Program Return Toner Cartridge |
| 20K1441 | C510 Cyan High Yield Toner Cartridge | C782U4MG | C782XL, X782XL Magenta Extra High Yield Program Return Toner Cartridge |
| 20K1442 | C510 Magenta High Yield Toner Cartridge | C782U4YG | C782XL, X782XLYellow Extra High Yield Program Return Toner Cartridge |
| 20K1443 | C510 Yellow High Yield Toner Cartridge | C782X1CG | Lexmark C782 Cyan Extra High Yield Return Program Print Cartridge |
| 20K1452 | C510 Photodeveloper Cartridge | C782X1KG | Lexmark C782 Black Extra High Yield Return Program Print Cartridge |
| 21Z0357 | Lexmark Booklet Staple Cartridges (4 cartridges of 5,000 staples each) | C782X1MG | Lexmark C782 Magenta Extra High Yield Return Program Print Cartridge |
| 21Z0357 | X65x, X85x, C935dn, X945e Booklet Staple Cartridges | C782X1YG | Lexmark C782 Yellow Extra High Yield Return Program Print Cartridge |
| 23800SW | Lexmark E238 Return Program Toner Cartridge | C782X2CG | Lexmark C782 Cyan Extra High Yield Print Cartridge |
| 23820SW | Lexmark E238 Toner Cartridge | C782X2KG | Lexmark C782 Black Extra High Yield Print Cartridge |
| 24015SA | Lexmark E23x, E240, E33x, E34x Return Program Toner Cartridge | C782X2MG | Lexmark C782 Magenta Extra High Yield Print Cartridge |
| 24035SA | Lexmark E23x, E240, E33x, E34x Toner Cartridge | C782X2YG | Lexmark C782 Yellow Extra High Yield Print Cartridge |
| 24060SW | E232, E232T, E240, E234, e340, E342 Return Program Toner Cartridge | C782X4CG | C782n, X782e Cyan Extra High Yield Return Program Print Cartridge |
| 24B1424 | Optra S Return Program Print Cartridge | C782X4KG | C782n, X782e Black Extra High Yield Return Program Print Cartridge |
| 24B1429 | Optra T T610, T612, T614, T616 Return Program Print Cartridge | C782X4MG | C782n, X782e Magenta Extra High Yield Return Program Print Cartridge |
| 24B1434 | T620, T622, X620 Return Program Print Cartridge | C782X4YG | C782n, X782e Yellow Extra High Yield Return Program Print Cartridge |
| 24B1439 | T630, T632, T634 High Yield Rebate Print Cartridge | C792A1CG | Lexmark C792, X792 Cyan Return Program Print Cartridge |
| 25A0013 | Lexmark W840 Staples (3 cartridges/box; 5,000 staples/cartridge) | C792A1KG | Lexmark C792, X792 Black Return Program Print Cartridge |
| 25A0013 | X65x, X85x, C935dn, X945eLexmark Staple Cartridges | C792A1MG | Lexmark C792, X792 Magenta Return Program Print Cartridge |
| 3070166 | 2300, 2400, 2500, 2500+ Standard Yield Re-inking Ribbon | C792A1YG | Lexmark C792, X792 Yellow Return Program Print Cartridge |
| 3070169 | 2400, 2500, 2500+ High Yield Re-inking Ribbon | C792A4CG | C792, X792 Cyan Return Program Toner Cartridges |

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3030

# 2013 Lexmark ASD Platinum Preferred Program    13

| | | | | |
|---|---|---|---|---|
| 34015HA | Lexmark E33x, E34x  High Yield Return Program Toner Cartridge | C792A4KG | C792, X792 Black Return Program Toner Cartridges |
| 34035HA | Lexmark E33x, E34x  High Yield Toner Cartridge | C792A4MG | C792, X792 Magenta Return Program Toner Cartridges |
| 34060HW | E330, E332n, E332tn High Yield Return Program Toner Cartridge | C792A4YG | C792, X792 Yellow Return Program Toner Cartridges |
| 35S8500 | Staple Cartridge 5 Pack | C792X1CG | Lexmark C792 Cyan Extra High Yield Return Program Print Cartridge |
| 43H0811 | Replacement Fuser Wiper Kit | C792X1KG | Lexmark C792 Black Extra High Yield Return Program Print Cartridge |
| 43H0814 | Replacement Label Fuser Wiper Kit | C792X1MG | Lexmark C792 Magenta Extra High Yield Return Program Print Cartridge |
| 4K00199 | Optra M410 High Yield Print Cartridge | C792X1YG | Lexmark C792 Yellow Extra High Yield Return Program Print Cartridge |
| 50F000G | Lexmark MS310, MS410, MS510, MS610, MS81x Return Program Toner Cartridge | C792X2CG | Lexmark C792 Cyan Extra High Yield Print Cartridge |
| 50F0H0G | Lexmark MS310, MS410, MS510, MS610, MS81x High Yield Return Program Toner Cartridge | C792X2KG | Lexmark C792 Black Extra High Yield Print Cartridge |
| 50F0HA0 | Lexmark 500HA High Yield Toner Cartridge | C792X2MG | Lexmark C792 Magenta Extra High Yield Print Cartridge |
| 50F0U0G | Lexmark MS510, MS610, MS81x Ultra High Yield Return Program Toner Cartridge | C792X2YG | Lexmark C792 Yellow Extra High Yield Print Cartridge |
| 50F0UA0 | Lexmark 500UA Ultra High Toner Cartridge | C792X4CG | C792, X792 Cyan Extra High Yield Return Program Toner Cartridge |
| 50F0X0G | Lexmark MS410, MS510, MS610, MS81x Extra High Yield Return Program Toner Cartridge | C792X4KG | C792, X792 Black Extra High Yield Return Program Toner Cartridge |
| 50F0XA0 | Lexmark 500XA Extra High Yield Toner Cartridge | C792X4MG | C792, X792 Magenta Extra High Yield Return Program Toner Cartridge |
| 50F0Z00 | Lexmark 500Z Return Program Imaging Unit | C792X4YG | C792, X792 Yellow Extra High Yield Return Program Toner Cartridge |
| 50F0Z00 | Lexmark 500Z Return Program Imaging Unit | C792X77G | Lexmark C925/X925 Waste Toner Container - Black |
| 50F0Z0G | Lexmark MS310, MS410, MS510, MS610, MS81x Return Program Imaging Unit | C9202CH | Lexmark C920 Cyan Toner Cartridge |
| 50F0Z0G | MX310, MX410, MX51x, MX61x Imaging Unit - AM LRP Return Program Imaging Unit | C9202KH | Lexmark C920 Black Toner Kit |
| 50F0ZA0 | Lexmark 500ZA Imaging Unit | C9202MH | Lexmark C920 Magenta Toner Cartridge |
| 50F1000 | Lexmark 501 Return Program Toner Cartridge | C9202YH | Lexmark C920 Yellow Toner Cartridge |
| 50F1H00 | Lexmark 501H High Yield Return Program Toner Cartridge | C92035X | Lexmark C910/C912/C920 Oil Coating Roller |
| 50F1U00 | Lexmark 501U Ultra High Yield Return Program Toner Cartridge | C925H2CG | Lexmark C925 Cyan High Yield Toner Cartridge |
| 50F1X00 | Lexmark 501X Extra High Yield Return Program Toner Cartridge | C925H2KG | Lexmark C925 Black High Yield Toner Cartridge |
| 52D000G | Lexmark MS710, MS711, MS810, MS811, MS812 Return Program Toner Cartridge | C925H2MG | Lexmark C925 Magenta High Yield Toner Cartridge |
| 52D0H0G | Lexmark MS710, MS711, MS810, MS811, MS812 High Yield Return Program Toner Cartridge | C925H2YG | Lexmark C925 Yellow High Yield Toner Cartridge |
| 52D0HA0 | Lexmark 520HA High Yield Toner Cartridge | C925H4CG | C925 Cyan High Yield Toner Cartridge |
| 52D0X0G | Lexmark MS711, MS811, MS812 Extra High Yield Return Program Toner Cartridge | C925H4KG | C925 Black High Yield Program Toner Cartridge |
| 52D0XA0 | Lexmark 520XA Extra High Yield Toner Cartridge | C925H4MG | C925 Magenta High Yield  Toner Cartridge |
| 52D0Z00 | Lexmark 520Z Return Program Imaging Unit | C925H4YG | C925 Yellow High Yield Toner Cartridge |
| 52D0Z0G | Lexmark MS710 / MS810, MX710 / MX810 Series Return Program Imaging Unit | C925X72G | Lexmark C925/X925 Black Imaging Unit |
| 52D0Z0G | MX710, MX711, MX810, MX811, MX812 Return Program Imaging Unit | C925X73G | Lexmark C925/X925 Cyan Imaging Unit |
| 52D0ZA0 | Lexmark 520ZA Imaging Unit | C925X74G | Lexmark C925/X925 Magenta Imaging Unit |
| 52D1000 | Lexmark 521 Return Program Toner Cartridge | C925X75G | Lexmark C925/X925 Yellow Imaging Unit |
| 52D1H00 | Lexmark 521H High Yield Return Program Toner Cartridge | C925X76G | Lexmark C925/X925 Waste Toner Bottle |
| 52D1X00 | Lexmark 521X Extra High Yield Return Program Toner Cartridge | C930H2CG | Lexmark C935 Cyan High Yield Toner Cartridge |
| 60F000G | Lexmark MX310, MX410, MX51x, MX61x Return Program Toner Cartridge | C930H2CG | C935dn Cyan High Yield Toner Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3031

# 2013 Lexmark ASD Platinum Preferred Program    14

| | | | |
|---|---|---|---|
| 60F0H0G | Lexmark MX310, MX410, MX51x, MX61x High Yield Return Program Toner Cartridge | C930H2KG | Lexmark C935 Black High Yield Toner Cartridge |
| 60F0HA0 | Lexmark 600HA High Yield Toner Cartridge | C930H2KG | C935dn Black High Yield Toner Cartridge |
| 60F0X0G | MX51x, MX61x Extra High Yield Return Program Toner Cartridge | C930H2MG | Lexmark C935 Magenta High Yield Toner Cartridge |
| 60F0XA0 | Lexmark 600XA Extra High Yield Toner Cartridge | C930H2MG | C935dn Magenta High Yield Toner Cartridge |
| 60F1000 | Lexmark 601 Return Program Toner Cartridge | C930H2YG | Lexmark C935 Yellow High Yield Toner Cartridge |
| 60F1H00 | Lexmark 601H High Yield Return Program Toner Cartridge | C930H2YG | C935dn Yellow High Yield Toner Cartridge |
| 60F1X00 | Lexmark 601X Extra High Yield Return Program Toner Cartridge | C930X72G | Lexmark C935c X940, X945 Photoconductor Unit |
| 62D000G | MX710, MX711, MX810, MX811, MX812 Return Program Toner Cartridge | C930X73G | Lexmark C935c X940, X945 Color Photoconductor Kit (3 pk) |
| 62D0H0G | MX710, MX711, MX810, MX811, MX812 Return Program Toner Cartridge | C930X76G | Lexmark C935 Waste Toner Container |
| 62D0HA0 | 620HA High Yield Toner Cartridge | C930X76G | C935dn, X945e Waste Toner Container |
| 62D0X0G | MX710, MX711, MX810, MX811, MX812 Return Program Toner Cartridge | C930X82G | C935dn, X945e Photoconductor Unit |
| 62D0XA0 | 620XA Extra High Yield Toner Cartridge | C930X83G | C935dn, X945e Color Photoconductor Kit |
| 62D1000 | 621 Return Program Toner Cartridge | C950X2CG | Lexmark C950Cyan Extra High Yield Toner Cartridge |
| 62D1H00 | 621H High Yield Return Program Toner Cartridge | C950X2CG | Lexmark C950 Cyan High Yield Toner Cartridge |
| 62D1X00 | 621X Extra High Yield Return Program Toner Cartridge | C950X2KG | Lexmark C950Black Extra High Yield Toner Cartridge |
| 64004HA | Lexmark T640, T642, T644 High Yield Return Program Print Cartridge for Label Applications | C950X2KG | C950Lexmark C950 Black High Yield Toner Cartridge |
| 64015HA | Lexmark T640, T642, T644 High Yield Return Program Print Cartridge | C950X2MG | Lexmark C950Magenta Extra High Yield Toner Cartridge |
| 64015SA | Lexmark T640, T642, T644 Return Program Print Cartridge | C950X2MG | C950Lexmark C950 Magenta High Yield Toner Cartridge |
| 64035HA | Lexmark T640, T642, T644 High Yield Print Cartridge | C950X2YG | Lexmark C950Yellow Extra High Yield Toner Cartridge |
| 64075HA | T640, T642, T644 High Yield Return Program Print Cartridge | C950X2YG | C950Lexmark C950 Yellow High Yield Toner Cartridge |
| 64075SW | T64X Return Program Print Cartridge | C950X71G | Lexmark C950/X950 Photoconductor Unit |
| 64404XA | Lexmark T644 Extra High Yield Return Program Print Cartridge for Label Applications | C950X71G | Lexmark C950, X950, X952, X954 Black Photoconductor Kit |
| 64415XA | Lexmark T644 Extra High Yield Return Program Print Cartridge | C950X73G | Lexmark C950, X950 Photoconductor 3-Pack |
| 64435XA | Lexmark T644 Extra High Yield Print Cartridge | C950X73G | Lexmark C950, X950, X952, X954 Color Photoconductor Kits (3) |
| 64475XA | T640, T642, T644Extra High Yield Return Program Print Cartridge | C950X76G | Lexmark C950/X950 Waste Toner Bottle |
| 70C00CG | CS310, CS410, CS510 Cyan Return Program Print Cartridge | C950X76G | Lexmark C950, X950, X952, X954 Waste Container |
| 70C00KG | CS310, CS410, CS510 Black Return Program Print Cartridge | E250A11A | Lexmark E250/E350/E352 Return Program Toner Cartridge |
| 70C00MG | CS310, CS410, CS510 Magenta Return Program Print Cartridge | E250A21A | Lexmark E250/E350/E352 Toner Cartridge |
| 70C00YG | CS310, CS410, CS510 Yellow Return Program Print Cartridge | E250A41G | E250, E350, E352 Return Program Toner Cartridge |
| 70C0D10 | 700D1 Black Developer Unit | E250X22G | Lexmark E250/E350/E352/E450 Photoconductor Kit |
| 70C0D1G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Black Developer Unit | E250X42G | E250, E352, E450 Photoconductor Kit |
| 70C0D20 | 700D2 Cyan Developer Unit | E260A11A | Lexmark E260, E360, E460 Return Program Toner Cartridge |
| 70C0D2G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Cyan Developer Unit | E260A21A | Lexmark E260, E360, E460 Toner Cartridge |
| 70C0D30 | 700D3 Magenta Developer Unit | E260A41G | E260 Return Program Toner Cartridge |
| 70C0D3G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Magenta Developer Unit | E260X22G | Lexmark Photoconductor Kit |
| 70C0D40 | 700D4 Yellow Developer Unit | E260X42G | E260, E360, E460, X26x, X36x,X46xPhotoconductor Kit |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3032

# 2013 Lexmark ASD Platinum Preferred Program               15

| | | | | |
|---|---|---|---|---|
| 70C0D4G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Yellow Developer Unit | E352H11A | Lexmark E350/E352 High Yield Return Program Toner Cartridge |
| 70C0H10 | 701H1 Black High Yield Toner Cartridge | E352H21A | Lexmark E350/E352 High Yield Return Cartridge |
| 70C0H20 | 701H2 Cyan High Yield Toner Cartridge | E352H41G | E352 High Yield Return Program Toner Cartridge |
| 70C0H30 | 701H3 Magenta High Yield Toner Cartridge | E360H11A | Lexmark E360, E460 High Yield Return Program Toner Cartridge |
| 70C0H40 | 701H4 Yellow High Yield Toner Cartridge | E360H21A | Lexmark E360, E460 High Yield Toner Cartridge |
| 70C0HCG | CS310, CS410, CS510 Cyan High Yield Return Program Print Cartridge | E360H41G | E360 High Yield Return Program Toner Cartridge |
| 70C0HKG | CS310, CS410, CS510 Black High Yield Return Program Print Cartridge | E450A11A | Lexmark E450 Return Program Toner Cartridge |
| 70C0HMG | CS310, CS410, CS510 Magenta High Yield Return Program Print Cartridge | E450A21A | Lexmark E450 Toner Cartridge |
| 70C0HYG | CS310, CS410, CS510 Yellow High Yield Return Program Print Cartridge | E450H11A | Lexmark E450 High Yield Return Program Toner Cartridge |
| 70C0P00 | 700P Photoconductor Unit | E450H21A | Lexmark E450 High Yield Toner Cartridge |
| 70C0P0G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Photoconductor Unit | E450H41G | E450 High Yield Return Program Toner Cartridge |
| 70C0X10 | 701X1 Black Extra High Yield Toner Cartridge | E460X11A | Lexmark E460 Extra High Yield Return Program Toner Cartridge |
| 70C0X20 | 701X2 Cyan Extra High Yield Toner Cartridge | E460X21A | Lexmark E460 Extra High Yield Toner Cartridge |
| 70C0X30 | 701X3 Magenta Extra High Yield Toner Cartridge | E460X41G | E460 Extra High Yield Return Program Toner Cartridge |
| 70C0X40 | 701X4 Yellow Extra High Yield Toner Cartridge | E462U11A | Lexmark E462 Extra High Yield Return Program Toner Cartridge |
| 70C0XCG | CS410, CS510 Cyan Extra High Yield Return Program Print Cartridge | E462U21G | Lexmark E462 Extra High Yield Toner Cartridge |
| 70C0XKG | CS410, CS510 Black Extra High Yield Return Program Print Cartridge | E462U41G | E462 Extra High Yield Return Program Toner Cartridge |
| 70C0XMG | CS410, CS510 Magenta Extra High Yield Return Program Print Cartridge | GSA0478 | E320, E321, E322, E323 High Yield Print Cartridge |
| 70C0XYG | CS410, CS510 Yellow Extra High Yield Return Program Print Cartridge | GSA4715 | X422, T420 High Yield Return Program Print Cartridge |
| 70C0Z10 | 700Z1 Black Imaging Kit (contains 700P, 700D1) | GSA7405 | E320, E321, E322, E323 High Yield Return ProgramPrint Cartridge |
| 70C0Z1G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Black Imaging Kit | GSA7415 | T420 High Yield Return Prog Print Cartridge |
| 70C0Z50 | 700Z5 Black and Color Imaging Kit (contains 700P, 700D1, 2, 3 & 4) | GSA8302 | E232, E232T, E234, E330, E332n, E332tn Photoconductor Kit |
| 70C0Z5G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Black & Color Imaging Kit | T650A11A | Lexmark T650, T652, T654 Return Program Print Cartridge |
| 70C10C0 | 701C Cyan Return Program Toner Cartridge | T650A41G | T65x Return Program Print Cartridge |
| 70C10K0 | 701K Black Return Program Toner Cartridge | T650H04A | Lexmark T650, T652, T654 High Yield Return Program Print Cartridge for Label Applications |
| 70C10M0 | 701M Magenta Return Program Toner Cartridge | T650H11A | Lexmark T650, T652, T654 High Yield Return Program Print Cartridge |
| 70C10Y0 | 701Y Yellow Return Program Toner Cartridge | T650H21A | Lexmark T650, T652, T654 High Yield Print Cartridge |
| 70C1HC0 | 701HC Cyan High Yield Return Program Toner Cartridge | T650H41G | T65x High Yield Return Program Print Cartridge |
| 70C1HK0 | 701HK Black High Yield Return Program Toner Cartridge | T654X04A | Lexmark T654 Extra High Yield Return Program Print Cartridge for Label Applications |
| 70C1HM0 | 701HM Magenta High Yield Return Program Toner Cartridge | T654X11A | Lexmark T654 Extra High Yield Return Program Print Cartridge |
| 70C1HY0 | 701HY Yellow High Yield Return Program Toner Cartridge | T654X21A | Lexmark T654 Extra High Yield Print Cartridge |
| 70C1XC0 | 701XC Cyan Extra High Yield Return Program Toner Cartridge | T654X41G | T65x Extra High Yield Return Program Print Cartridge |
| 70C1XK0 | 701XK Black Extra High Yield Return Program Toner Cartridge | W82060H | W820, X820e Print Cartridge |
| 70C1XM0 | 701XM Magenta Extra High Yield Return Program Toner Cartridge | W84020H | Lexmark W840 High Yield Toner Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3033

# 2013 Lexmark ASD Platinum Preferred Program                    16

| | | | | |
|---|---|---|---|---|
| 70C1XY0 | 701XY Yellow Extra High Yield Return Program Toner Cartridge | | W84020H | W840 High Yield Toner Cartridge |
| 80C00CG | CX310, CX410, CX510 Cyan Return Program Print Cartridge | | W84030H | Lexmark W840 Photoconductor Kit |
| 80C00KG | CX310, CX410, CX510 Black Return Program Print Cartridge | | W84030H | W840 High Yield Photoconductor Kit |
| 80C00MG | CX310, CX410, CX510 Magenta Return Program Print Cartridge | | W850H21G | Lexmark W850 High Yield Toner Cartridge |
| 80C00YG | CX310, CX410, CX510 Yellow Return Program Print Cartridge | | W850H21G | W850 High Yield Toner Cartridge |
| 80C0H10 | 801H1 Black High Yield Toner Cartridge | | W850H22G | Lexmark W850 High Yield Photoconductor Kit |
| 80C0H20 | 801H2 Cyan High Yield Toner Cartridge | | W850H22G | W850 Photoconductor Drum |
| 80C0H30 | 801H3 Magenta High Yield Toner Cartridge | | X203A11G | Lexmark X203, X204 Return Program Toner Cartridge |
| 80C0H40 | 801H4 Yellow High Yield Toner Cartridge | | X203A21G | Lexmark X203, X204 Toner Cartridge |
| 80C0HCG | CX410, CX510  Cyan High Yield Return Program Print Cartridge | | X203H22G | Lexmark X203, X204 Photoconductor Kit |
| 80C0HKG | CX410, CX510  Black High Yield Return Program Print Cartridge | | X264A11G | Lexmark X264,X363,X364 Return Program Toner Cartridge |
| 80C0HMG | CX410, CX510  Magenta High Yield Return Program Print Cartridge | | X264H11G | Lexmark X264,X363,X364 High Yield Return Program Toner Cartridge |
| 80C0HYG | CX410, CX510  Yellow High Yield Return Program Print Cartridge | | X264H21G | Lexmark X264,X363,X364 High Yield Toner Cartridge |
| 80C0S10 | 801S1 Black Standard Yield Toner Cartridge | | X264H41G | X264, X363, X364 High Yield Toner Cartridge |
| 80C0S20 | 801S2 Cyan Standard Yield Toner Cartridge | | X340A11G | Lexmark X340n, X342n Return Program Toner Cartridge |
| 80C0S30 | 801S3 Magenta Standard Yield Toner Cartridge | | X340A21G | Lexmark X340n, X342n Toner Cartridge |
| 80C0S40 | 801S4 Yellow Standard Yield Toner Cartridge | | X340H11G | Lexmark X342n High Yield Return Program Toner Cartridge |
| 80C0SCG | CX310, CX410, CX510 Cyan Standard Yield Return Program Print Cartridge | | X340H21G | Lexmark X342n High Yield Toner Cartridge |
| 80C0SKG | CX310, CX410, CX510 Black Standard Yield Return Program Print Cartridge | | X340H22G | Lexmark X340n, X342n Photoconductor Kit |
| 80C0SMG | CX310, CX410, CX510 Magenta Standard Yield Return Program Print Cartridge | | X340H41G | X340n, X342n High Yield (6K) Return Program Toner Cartridge |
| 80C0SYG | CX310, CX410, CX510 Yellow Standard Yield Return Program Print Cartridge | | X340H42G | X340n, X342n Photoconductor Kit |
| 80C0X10 | 801X1 Black Extra High Yield Toner Cartridge | | X463A11G | Lexmark X463, X464, X466 Return Program Toner Cartridge |
| 80C0X20 | 801X2 Cyan Extra High Yield Toner Cartridge | | X463H11G | Lexmark X463, X464, X466 High Yield Return Program Toner Cartridge |
| 80C0X30 | 801X3 Magenta Extra High Yield Toner Cartridge | | X463H21G | Lexmark X463, X464, X466 High Yield Toner Cartridge |
| 80C0X40 | 801X4 Yellow Extra High Yield Toner Cartridge | | X463X11G | Lexmark X463, X464, X466 Extra High Yield Return Program Toner Cartridge |
| 80C0XCG | CX510 Cyan Extra High Yield Return Program Print Cartridge | | X463X21G | Lexmark X463, X464, X466 Extra High Yield Toner Cartridge |
| 80C0XKG | CX510 Black Extra High Yield Return Program Print Cartridge | | X463X41G | X46x X483 Extra High Yield Return Program Print Cartridge |
| 80C0XMG | CX510 Magenta Extra High Yield Return Program Print Cartridge | | X560A2CG | Lexmark X560 Cyan Print Cartridge |
| 80C0XYG | CX510 Yellow Extra High Yield Return Program Print Cartridge | | X560A2MG | Lexmark X560 Magenta Print Cartridge |
| 80C10C0 | 801C Cyan Return Program Toner Cartridge | | X560A2YG | Lexmark X560 Yellow Print Cartridge |
| 80C10K0 | 801K Black Return Program Toner Cartridge | | X560H2CG | Lexmark X560 Cyan High Yield Print Cartridge |
| 80C10M0 | 801M Magenta Return Program Toner Cartridge | | X560H2KG | Lexmark X560 Black High Yield Print Cartridge |
| 80C10Y0 | 801Y Yellow Return Program Toner Cartridge | | X560H2MG | Lexmark X560 Magenta High Yield Print Cartridge |
| 80C1HC0 | 801HC Cyan High Yield Return Program Toner Cartridge | | X560H2YG | Lexmark X560 Yellow High Yield Print Cartridge |
| 80C1HK0 | 801HK Black High Yield Return Program Toner Cartridge | | X644A11A | Lexmark X644e/X646e Return Program Print Cartridge |
| 80C1HM0 | 801HM Magenta High Yield Return Program Toner Cartridge | | X644A21A | Lexmark X644e/X646e Print Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3034

# 2013 Lexmark ASD Platinum Preferred Program          17

| | | | | |
|---|---|---|---|---|
| 80C1HY0 | 801HY Yellow High Yield Return Program Toner Cartridge | | X644H01A | Lexmark X644e/X646e High Yield Return Program Print Cartridge for Label Applications |
| 80C1SC0 | 801SC Cyan Standard Yield Return Program Toner Cartridge | | X644H11A | Lexmark X644e/X646e High Yield Return Program Print Cartridge |
| 80C1SK0 | 801SK Black Standard Yield Return Program Toner Cartridge | | X644H21A | Lexmark X644e/X646e High Yield Toner Cartridge |
| 80C1SM0 | 801SM Magenta Standard Yield Return Program Toner Cartridge | | X644H41G | X644e, X646e High Yield Return Program Print Cartridge |
| 80C1SY0 | 801SY Yellow Standard Yield Return Program Toner Cartridge | | X644X01A | Lexmark X644e/X646e Extra High Yield Return Program Print Cartridge for Label Applications |
| 80C1XC0 | 801XC Cyan Extra High Yield Return Program Toner Cartridge | | X644X11A | Lexmark X644e/X646e Extra High Yield Return Program Print Cartridge |
| 80C1XK0 | 801XK Black Extra High Yield Return Program Toner Cartridge | | X644X21A | Lexmark X644e/X646e Extra High Yield Print Cartridge |
| 80C1XM0 | 801XM Magenta Extra High Yield Return Program Toner Cartridge | | X644X41G | X644e, X646e Extra High Yield Return Program Print Cartridge |
| 80C1XY0 | 801XY Yellow Extra High Yield Return Program Toner Cartridge | | X651A11A | Lexmark X651, X652, X654, X656, X658 Return Program Print Cartridge |
| C500H2CG | Lexmark C500, X500, X502 Cyan High Yield Toner Cartridge | | X651A41G | X651, X652, X654, X659 Return Program Print Cartridge |
| C500H2KG | Lexmark C500, X500, X502 Black High Yield Toner Cartridge | | X651H04A | Lexmark X651, X652, X654, X656, X658 High Yield Return Program Print Cartridge for Label Applications |
| C500H2MG | Lexmark C500, X500, X502 Magenta High Yield Toner Cartridge | | X651H11A | Lexmark X651, X652, X654, X656, X658 High Yield Return Program Print Cartridge |
| C500H2YG | Lexmark C500, X500, X502 Yellow High Yield Toner Cartridge | | X651H21A | Lexmark X651, X652, X654, X656, X658 High Yield Print Cartridge |
| C500S2CG | Lexmark C500, X500, X502 Cyan Toner Cartridge | | X651H41G | X651, X652, X654, X661, X65x High Yield Program Return Print Cartridge |
| C500S2KG | Lexmark C500, X500, X502 Black Toner Cartridge | | X654X04A | Lexmark X654, X656, X658 Extra High Yield Return Program Print Cartridge for Label Applications |
| C500S2MG | Lexmark C500, X500, X502 Magenta Toner Cartridge | | X654X11A | Lexmark X654, X656, X658 Extra High Yield Return Program Print Cartridge |
| C500S2YG | Lexmark C500, X500, X502 Yellow Toner Cartridge | | X654X21A | Lexmark X654, X656, X658 Extra High Yield Print Cartridge |
| C500X26G | Lexmark C500, X500, X502 Photodeveloper Cartridge | | X654X41G | X654, X656, X658 Extra High Yield Return Program Print Cartridge |
| C500X27G | Lexmark C500, X500, X502 Waste Toner Bottle | | X746A1CG | Lexmark X746, X748 Cyan Return Program Toner Cartridge |
| C500X28G | Lexmark C500, X500, X502 LV Fuser Unit | | X746A1MG | Lexmark X746, X748 Magenta Return Program Toner Cartridge |
| C5200CS | Lexmark C520n, C530 Cyan Return Program Print Cartridge | | X746A1YG | Lexmark X746, X748 Yellow Return Program Toner Cartridge |
| C5200KS | Lexmark C520n, C530 Black Return Program Print Cartridge | | X746A2CG | Lexmark X746, X748 Cyan Toner Cartridge |
| C5200MS | Lexmark C520n, C530 Magenta Return Program Print Cartridge | | X746A2MG | Lexmark X746, X748 Magenta Toner Cartridge |
| C5200YS | Lexmark C520n, C530 Yellow Return Program Print Cartridge | | X746A2YG | Lexmark X746, X748 Yellow Toner Cartridge |
| C52025X | Lexmark C520/C522/C524, C532, C534 Waste Toner Box | | X746A4CG | X746, X748 Cyan Return Program Print Cartridge |
| C5202CS | Lexmark C520n, C530 Cyan Toner Cartridge | | X746A4MG | X746, X748 Magenta Return Program Print Cartridge |
| C5202KS | Lexmark C520n, C530 Black Toner Cartridge | | X746A4YG | X746, X748 Yellow Return Program Print Cartridge |
| C5202MS | Lexmark C520n, C530 Magenta Toner Cartridge | | X746H1KG | Lexmark X746, X748 Black High Yield Return Program Toner Cartridge |
| C5202YS | Lexmark C520n, C530 Yellow Toner Cartridge | | X746H2KG | Lexmark X746, X748 Black High Yield Toner Cartridge |
| C5220CS | Lexmark C520, C522, C524, C532, C534 Cyan Return Program Toner Cartridge | | X746H4KG | X746, X748 Black High Yield Return Program Print Cartridge |
| C5220KS | Lexmark C522, C524, C532, C534 Black Return Program Toner Cartridge | | X748H1CG | Lexmark X748 Cyan High Yield Return Program Toner Cartridge |

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3035

# 2013 Lexmark ASD Platinum Preferred Program    18

| Code | Description | Code | Description |
|---|---|---|---|
| C5220MS | Lexmark C522, C524, C532, C534 Magenta Return Program Toner Cartridge | X748H1MG | Lexmark X748 Magenta High Yield Return Program Toner Cartridge |
| C5220YS | Lexmark C522, C524, C532, C534 Yellow Return Program Toner Cartridge | X748H1YG | Lexmark X748 Yellow High Yield Return Program Toner Cartridge |
| C5222CS | Lexmark C522, C524, C532, C534 Cyan Toner Cartridge | X748H2CG | Lexmark X748 Cyan High Yield Toner Cartridge |
| C5222KS | Lexmark C522, C524, C532, C534 Black Toner Cartridge | X748H2MG | Lexmark X748 Magenta High Yield Toner Cartridge |
| C5222MS | Lexmark C522, C524, C532, C534 Magenta Toner Cartridge | X748H2YG | Lexmark X748 Yellow High Yield Toner Cartridge |
| C5222YS | Lexmark C522, C524, C532, C534 Yellow Toner Cartridge | X748H4CG | X748 Cyan High Yield Return Program Print Cartridge |
| C5226CS | C522, C524, C530, C532, C534 Cyan Return Program Toner Cartridge | X748H4MG | X748 Magenta High Yield Return Program Print Cartridge |
| C5226KS | C522, C524, C530, C532, C534 Black Return Program Toner Cartridge | X748H4YG | X748 Yellow High Yield Return Program Print Cartridge |
| C5226MS | C522, C524, C530, C532, C534 Magenta Return Program Toner Cartridge | X792X1CG | Lexmark X792 Cyan Extra High Yield Return Program Print Cartridge |
| C5226YS | C522, C524, C530, C532, C534 Yellow Return Program Toner Cartridge | X792X1KG | Lexmark X792 Black Extra High Yield Return Program Print Cartridge |
| C5240CH | Lexmark C524, C532, C534 Cyan High Yield Return Program Toner Cartridge | X792X1MG | Lexmark X792 Magenta Extra High Yield Return Program Print Cartridge |
| C5240KH | Lexmark C524, C532, C534 Black High Yield Return Program Toner Cartridge | X792X1YG | Lexmark X792 Yellow Extra High Yield Return Program Print Cartridge |
| C5240MH | Lexmark C524, C532, C534 Magenta High Yield Return Program Toner Cartridge | X792X2CG | Lexmark X792 Cyan Extra High Yield Print Cartridge |
| C5240YH | Lexmark C524, C532, C534 Yellow High Yield Return Program Toner Cartridge | X792X2KG | Lexmark X792 Black Extra High Yield Print Cartridge |
| C5242CH | Lexmark C524, C532, C534 Cyan High Yield Toner Cartridge | X792X2MG | Lexmark X792 Magenta Extra High Yield Print Cartridge |
| C5242KH | Lexmark C524, C532, C534 Black High Yield Toner Cartridge | X792X2YG | Lexmark X792 Yellow Extra High Yield Print Cartridge |
| C5242MH | Lexmark C524, C532, C534 Magenta High Yield Toner Cartridge | X792X4CG | X792 Cyan Extra High Yield Return Program Print Cartridge |
| C5242YH | Lexmark C524, C532, C534 Yellow High Yield Toner Cartridge | X792X4KG | X792 Black Extra High Yield Return Program Print Cartridge |
| C5246CH | C524, C532, C534 Cyan High Yield Return Program Toner Cartridge | X792X4MG | X792 Magenta Extra High Yield Return Program Print Cartridge |
| C5246KH | C524, C534 Black High Yield Return Toner Cartridge | X792X4YG | X792 Yellow Extra High Yield Return Program Print Cartridge |
| C5246MH | C524, C532, C534 Magenta High Yield Return Program Toner Cartridge | X850H21G | Lexmark X850e/X852e/X854e High Yield Toner Cartridge |
| C5246YH | C524, C532, C534 Yellow High Yield Return Program Toner Cartridge | X850H21G | X850e, X852e, X854e High Yield Toner Cartridge |
| C53030X | Lexmark C520/C522/C524/C530dn/C532n/C534n Photoconductor Unit | X850H22G | Lexmark X850e/X852e/X854e High Yield Photoconductor Kit |
| C53034X | Lexmark C520/C522/C524/C530dn/C532n/C534n Photoconductor Unit -- Multi-pack | X850H22G | X850e, X852e, X854e High Yield Photoconductor Kit |
| C53074X | C522, C524, C530, C532, C534 Photoconductor Unit 4-Pack | X860H21G | Lexmark X860, X862, X864 High Yield Toner Cartridge |
| C5340CX | Lexmark C534n Cyan Extra High Yield Return Program Toner Cartridge | X860H21G | X860e, X862e, X864e High Yield Toner Cartridge |
| C5340MX | Lexmark C534n Magenta Extra High Yield Return Program Toner Cartridge | X860H22G | Lexmark X860, X862, X864 Photoconductor Drum |
| C5340YX | Lexmark C534n Yellow Extra High Yield Return Program Toner Cartridge | X860H22G | X860, X862, X864 Photoconductor Drum - X850e, X852e, X854e |
| C5342CX | Lexmark C534n Cyan Extra High Yield Toner Cartridge | X925H2CG | Lexmark X925 Cyan High Yield Toner Cartridge |
| C5342MX | Lexmark C534n Magenta Extra High Yield Toner Cartridge | X925H2KG | Lexmark X925 Black High Yield Toner Cartridge |
| C5342YX | Lexmark C534n Yellow Extra High Yield Toner Cartridge | X925H2MG | Lexmark X925 Magenta High Yield Toner Cartridge |
| C5346CX | C534 Cyan Extra High Yield Toner Cartridge | X925H2YG | Lexmark X925 Yellow High Yield Toner Cartridge |
| C5346MX | C534 Magenta Extra High Yield Toner Cartridge | X925H4CG | X925 Cyan High Yield Toner Cartridge |

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3036

# 2013 Lexmark ASD Platinum Preferred Program    19

| | | | | |
|---|---|---|---|---|
| C5346YX | C534 Yellow Extra High Yield Toner Cartridge | X925H4KG | X925 Black High Yield Program Toner Cartridge |
| C540A1CG | Lexmark C54x, X54x Cyan Return Program Toner Cartridge | X925H4MG | X925 Magenta High Yield  Toner Cartridge |
| C540A1KG | Lexmark C54x, X54x Black Return Program Toner Cartridge | X925H4YG | X925 Yellow High Yield Toner Cartridge |
| C540A1MG | Lexmark C54x, X54x Magenta Return Program Toner Cartridge | X945X2CG | Lexmark X940e/X945e Cyan Toner Cartridge |
| C540A1YG | Lexmark C54x, X54x Yellow Return Program Toner Cartridge | X945X2CG | X945e Cyan High Yield Toner Cartridge |
| C540A4CG | C54x/X54x Cyan Return Program Toner Cartridge | X945X2KG | Lexmark X940e/X945e Black Toner Cartridge |
| C540A4KG | C54x/X54x Black Return Program Toner Cartridge | X945X2KG | X945e Black High Yield Toner Cartridge |
| C540A4MG | C54x/X54x Magenta Return Program Toner Cartridge | X945X2MG | Lexmark X940e/X945e Magenta Toner Cartridge |
| C540A4YG | C54x/X54x Yellow Return Program Toner Cartridge | X945X2MG | X945e Magenta High Yield Toner Cartridge |
| C540H1CG | Lexmark C54x, X54x Cyan High Yield Return Program Toner Cartridge | X945X2YG | Lexmark X940e/X945e Yellow Toner Cartridge |
| C540H1KG | Lexmark C54x, X54x Black High Yield Return Program Toner Cartridge | X945X2YG | X945e Yellow High Yield Toner Cartridge |
| C540H1MG | Lexmark C54x, X54x Magenta High Yield Return Program Toner Cartridge | X950X2CG | Lexmark X950 Series Cyan Extra High Yield Toner Cartridge |
| C540H1YG | Lexmark C54x, X54x Yellow High Yield Return Program Toner Cartridge | X950X2CG | X95x Cyan Extra High Yield Toner Cartridge |
| C540H2CG | Lexmark C54x, X54x Cyan High Yield Toner Cartridge | X950X2KG | Lexmark X950 Series Black Extra High Yield Toner Cartridge |
| C540H2KG | Lexmark C54x, X54x C54x, X54x Black High Yield Toner Cartridge | X950X2KG | X95x Lexmark X95x Black Extra High Yield Toner Cartridge |
| C540H2MG | Lexmark C54x, X54x Magenta High Yield Toner Cartridge | X950X2MG | Lexmark X950 Series Magenta Extra High Yield Toner Cartridge |
| C540H2YG | Lexmark C54x, X54x Yellow High Yield Toner Cartridge | X950X2MG | X95x Lexmark X95x Magenta Extra High Yield Toner Cartridge |
| C540H4CG | C54x/X54x Cyan High Yield Return Program Toner Cartridge | X950X2YG | Lexmark X950 Series Yellow Extra High Yield Toner Cartridge |
| C540H4KG | C54x/X54x Black High Yield Return Program Toner Cartridge | X950X2YG | X95x Lexmark X95x Yellow Extra High Yield Toner Cartridge |
| C540H4MG | C54x/X54x Magenta High Yield Return Program Toner Cartridge | | |

**Note:** Lexmark Supplies Special Bid part numbers may also qualify.

## Trademarks

Optra is a trademark of Lexmark International, Inc., registered in the United States and/or other countries.

IBM is a registered trademark of International Business Machines in the United States and/or other countries and is used under license.

All other trademarks are the properties of their respective owners.

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3037

# 2013 Lexmark ASD Platinum Preferred Program                    20

## Authorized Supplies Dealer Acknowledgement Form

### Component 1: Inventory Audits
Dealer agrees to allow Lexmark to perform onsite inspections of Lexmark product inventory and sales records during 2013, for cause and with advance notice.

YES:  ☐      NO:  ☐

If NO, explain why or include other comments:  _____

### Empty Cartridge Collection Program
Dealer can participate in the Lexmark Dealer Empty Cartridge Return Program. The program has been enhanced since its introduction and offers the following benefits:

- Easy Dealer return logistics.
- Broad product return set.
- More comprehensive credits for returned cartridges.

Should Dealer desire more information on the enhanced Dealer Empty Cartridge Collection Program, contact your Lexmark sales representative.

Dealer is reminded that the "Return Program Cartridge" (formally *Prebate*) conditions are essential part of the Return Program Cartridge offering. For this "up-front rebate" from Lexmark, the user agrees that this cartridge will be used only once and that the empty cartridge will be returned only to Lexmark for remanufacturing and recycling.   By selling this Return Program Cartridge, you, our Dealer, likewise are agreeing to comply with these terms and conditions – and as a participating Dealer expressly agree to return an empty Return Program Cartridge only to Lexmark if one comes into participating Dealer's possession. In addition, participating Dealer expressly agrees that it, or any of its subsidiaries, affiliates or agents, shall not sell or otherwise market, repair, used or remanufactured Lexmark Return cartridges (other than remanufactured Lexmark cartridges sold directly by Lexmark to participating Dealer). Regular-price cartridges with regular terms and conditions are available for those customers who do not choose the Return Program Cartridge with its terms.

Dealer agrees to return applicable cartridges to Lexmark as required by special bid contract and Lexmark Return Program Cartridge terms and conditions if one comes into the participating Dealer's possession.

YES:___        NO:___

If NO, explain why or include or other comments:  _____

**Dealer acknowledges receipt and understanding of all 2013 Platinum Preferred Program Terms and Conditions.**

_____

**Dealer Name**

_____

**Representative Name (please print)**

_____          _____

**Signature**                                                          **Date**

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3038

# 2013 Lexmark ASD Platinum Preferred Program          21

**Quarterly TSM Sign-Off Sheet for Toner Loyalty**

Validation

**I have confirmed for this quarter that the above Dealer sells only Lexmark Toner or Lexmark Compliant Toner and is eligible for all Compliant Bonus payments for Toner Supplies.**

Yes  No
☐  ☐

**I have confirmed for this quarter that the above Dealer only purchased Supplies from a Compliant Distributor.**

Yes  No
☐  ☐

**I have confirmed for this quarter that the above Dealer has provided Monthly sell-through and inventory reports within 30 days of the close of each month.**

Yes  No
☐  ☐

_____

**Validation by: Lexmark Sales Representative**

_____

**Date**

13-028

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  **A3039**