# EXHIBIT I

**Lexmark S.T.A.R. Program for Independent Supplies Dealers**     **1**



# Supplies Marketing Bulletin

## May 20, 2013

## Lexmark Announces the 2013 S.T.A.R. Toner Supplies and Parts Rebate Program for Independent Dealers

Lexmark's Supplies Targets and Rewards (S.T.A.R.) Toner Supplies and Parts Program is a proven and effective sales program designed to motivate and reward Independent Dealers for selling Lexmark Toner Supplies and Genuine Lexmark Service Parts purchased from Lexmark Authorized Distributors.

Changes and enhancements have been made to the S.T.A.R. Program to reflect Lexmark's strategic business objectives.

**LEXMARK**™

**740 West New Circle Road, Lexington, KY 40550**
Lexmark and Lexmark with diamond design are trademarks of Lexmark International, Inc., registered in the United States and/or other countries.

www.lexmark.com

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3064

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    2

## Changes for 2013
### New Requirements

Dealer must provide monthly detailed sell-through and inventory reports to be eligible for any rebate payments. See the following sections: 2013 Sell-Through Report Requirements, 2013 Inventory Report Requirements, and Submitting Report Data.

Dealer will use reasonable commercial efforts to not target, market and offer to sell or sell, Compliant Cartridges, to customers that are using Lexmark Branded New or Remanufactured Cartridges.

## Program Highlights

*   Independent Dealers with 2012 net purchases of ▮▮▮▮▮ or greater in Lexmark Toner Supplies and Lexmark Genuine Service Parts purchased from Lexmark Authorized Distributors are eligible to join the STAR Program for Supplies and/or Parts.
*   Rebates can be earned on select Lexmark branded Toner Supplies and Genuine Lexmark Service Parts purchased from Lexmark Authorized Distributors by meeting assigned revenue targets.
*   The intent of the program is to reward the dealer for protecting and growing Lexmark Toner Cartridge and Service Parts revenue.
*   STAR Program rebate potential is not intended to "subsidize price" in an effort to win business back from a fellow dealer.
*   Earned rebates may be redeemed toward the purchase of Lexmark printers.

## 2013 S.T.A.R. Platinum Preferred Program for Business Supplies "At A Glance"

| Performance Rebate: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Business Supplies | Purchases | <100% | 100% | 110% | 120% | Of Assigned 2013 Quarterly Toner Supplies Purchased Revenue | |
| Note : 2013 Business Supplies Targets are available from your Lexmark Territory Sales Manager | | | | | | | |
| Revenue Attainment | Earn | — | | | | On 2013 Toner Supplies STAR Revenue Attainment | |
| Bonus Provisions | | | | | | | |
| Compliant Cartridge Bonus | Earn | | | | | Bonus to be Paid on Quarterly Toner Calculated Sell-in* for Minimum Target Attainment.  Must sell only Lexmark Genuine Service Parts and Lexmark Supplies to be eligible | |
| TOTAL | Earn | | | | | On 2013 Toner Supplies Calculated Sell-in* | |

See complete list of eligible Toner Supplies included in the 2013 STAR Program.

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3065

# Lexmark S.T.A.R. Program for Independent Supplies Dealers     3

### 2013 S.T.A.R. Platinum Preferred Program for Genuine Lexmark Service Parts "At A Glance"

| Performance Rebate: | | | |
|---|---|---|---|
| Genuine Lexmark Service Parts | Revenue Target | | |
| Quarterly Payout | Earn | | On 2013 Lexmark Genuine Lexmark Service Parts Purchased Revenue |

See complete list of eligible Genuine Lexmark Service Parts included in the 2013 STAR Program.

Refer to the list of all Toner Supplies and Genuine Lexmark Service Parts part numbers and the revenue credit schedule used to measure purchase objectives to determine qualification for rebates.

Sell-in reporting received from Lexmark Authorized Distributors will be aggregated and used to measure attainment vs. targets.

Your Lexmark Territory Sales Manager (TSM) will perform various audits and use other methods to confirm Toner Cartridge and Service Parts loyalty and these findings will be the sole determining factor in the final loyalty position for each S.T.A.R. Dealer.

All Independent Dealers will be required to enroll by returning a signed copy of the Program Enrollment Form to your Lexmark Territory Sales Manager.

* Calculated Sell-in – Purchases less rebates and returns

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3066

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    4

## Reservation of Rights

**Lexmark reserves the right to:**

• Modify or withdraw the terms and conditions (attached) of the S.T.A.R. Program without notice.
• Select the month against which product returns will be deducted.
• Audit compliance with the terms and conditions and Cartridge and Parts loyalty compliance.
• Reject a transaction or disqualify a dealer from participation in the program, at Lexmark's discretion, should Lexmark perceive there to be non-compliance with the terms and conditions of this program.
• Modify targets to reflect the movement of an end user account of $       annualized cartridge revenue or more from one reseller to another.
• Lexmark and its fulfillment companies shall not be liable for any injury, damage, loss, expense, accident, delay, inconvenience or irregularity arising from the use of any funds earned in the program.

**For Independent Dealers to be eligible for the S.T.A.R. Program:**

• Dealers must have purchased in 2012 a minimum net total of       in Lexmark Toner Supplies and Genuine Lexmark Service Parts directly from a Lexmark Authorized Distributor or be granted an exception from Lexmark sales management. Proof of eligible Lexmark Toner Supplies and Genuine Lexmark Service Parts purchases will be based on reporting from Authorized Distributors to Lexmark. If you have any questions on whether you are purchasing from an Authorized Distributor, see the Authorized Supplies Distributor List. For any change to these reports, you must contact your distributor and have your distributor amend its report to Lexmark.

• S.T.A.R. dealer cannot be a Lexmark Authorized Supplies Dealer (ASD) (eligible to purchase direct from Lexmark) or be owned by or a subsidiary of a Lexmark Authorized Supplies Dealer a Lexmark Authorized Parts Distributor or a Lexmark Parts Distributor.  Dealers who purchase Lexmark Toner Supplies and Genuine Lexmark Service Parts for resale to other dealers are not eligible to join the S.T.A.R. Program.

• The participating Dealer is also expected to honor ALL Lexmark obligations including marketing of Lexmark Supplies and Genuine Lexmark Service Parts only in designated/intended geographies (U.S. for resale or internal use) and not purchasing and/or selling gray market (i.e., Lexmark Supplies and Genuine Lexmark Service Parts originally sold by Lexmark for use outside of the United States) or counterfeit supplies or parts. Dealer will use reasonable commercial efforts to not target, market and offer to sell or sell, Compliant Cartridges, to customers that are using Lexmark Branded New or Remanufactured cartridges. Lexmark shall determine at its discretion whether such goods qualify as gray market or counterfeit supplies or parts.

• The S.T.A.R. Program is designed to foster sales and marketing teamwork and to that end, the participating dealer agrees to respond in a timely fashion to Lexmark sales representative phone calls and/or emails as well as requests for sales meetings, training, education, planning sessions or strategy sessions designed to identify 3rd party competitive winback opportunities. If sales training or education is provided by a Lexmark sales representative, the Dealer agrees to insure at least 75% of eligible sales/marketing/staff personnel for that particular location are in attendance.

• Lexmark reserves the right to withhold earned S.T.A.R. rebates and bonus rebates if the Dealer does not make a good faith effort to comply with the above stated conditions.

• Dealer must fulfill all empty Cartridge return requirements defined in Lexmark special bid contracts. Dealer is also reminded that the "Return Program Cartridge" (formerly Prebate) conditions are an essential part of the

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3067

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    5

Return Program Cartridge offering. For this "up-front rebate" from Lexmark, the user agrees that this Cartridge will be used only once and that the empty Cartridge will be returned only to Lexmark for remanufacturing and recycling. By selling this Return Program Cartridge, you, the Dealer, likewise are agreeing to comply with these terms and conditions – and as a participating Dealer expressly agree to return an empty Return Program Cartridge only to Lexmark if one comes into participating Dealer's possession or possession of an agent, affiliate, subsidiary or contractor of Dealer. In addition, participating Dealer expressly agrees that it, or any of its subsidiaries, affiliates or agents, shall not sell or otherwise market repair, used or remanufactured Lexmark Return Cartridges (other than remanufactured Lexmark branded Cartridges sold by Lexmark to participating Dealer for specific consumer through Lexmark Authorized Distributor). Regular-price Cartridges with regular terms and conditions are available for those customers who do not choose the Return Program Cartridge with its terms.

• Dealers must provide a copy of their current blank letterhead or a copy of a blank invoice and the Dealer Federal Taxpayer Identification Number for accounting purposes. These conditions are an express obligation of receiving any performance rebates. In the event of non-compliance, intentionally or unintentionally, of these conditions or any other conditions of this S.T.A.R. program participating Dealer shall lose any future performance rebates immediately upon Lexmark's discovery of such violation unless otherwise agreed in writing by Lexmark at Lexmark's discretion. In addition, participating Dealer shall immediately refund any Performance rebates paid to Participating Dealer in the month(s) in which the condition(s) was not met. Failure to insist on strict performance of any and all of the conditions of this S.T.A.R. program shall not operate as a waiver of Lexmark's rights to insist on strict performance in the future.

1. 2013 Toner Supplies and Genuine Lexmark Service Parts quarterly purchase targets will be established by Lexmark using 2012 Sell-in data provided by Lexmark Authorized Distributors plus current plan uplift. Credit for purchases of S.T.A.R. eligible Toner Supplies and Genuine Lexmark Service Parts will be made according to the revenue credit schedule shown in the 2013 Product List. Applicable Special Bid credits and returns will be deducted from the revenue credited in the month the credit is calculated.

2. Your specific 2013 purchase targets will be provided by your Lexmark Territory Sales Manager.

3. Performance will be measured quarterly and S.T.A.R. Performance Rebates will be paid quarterly to the Dealer on the following schedule: (Any rebate less than $50 will be held until the amount is greater or the reseller leaves the program, whichever occurs first.)

| Measurement Period | Payment Period |
|---|---|
| Quarter 1 (January – March) | May 31, 2013 |
| Quarter 2 (April – June) | August 31, 2013 |
| Quarter 3 (July – September) | October 31, 2013 |
| Quarter 4 (October – December) | February 28, 2014 |

4. S.T.A.R. Performance Rebate claims for incorrect payment, must be submitted within six months from the date of the incorrect rebate payment. Any claims for S.T.A.R. Performance Rebates after six months from the date of the S.T.A.R. Performance Rebate are expressly waived. S.T.A.R. Performance Rebate claims for incorrect payment must be made to Lexmark in writing. No further S.T.A.R. Performance Rebates will be due and owing for any purchase of eligible Lexmark Toner supplies or Genuine Lexmark Service Parts

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3068

## Lexmark S.T.A.R. Program for Independent Supplies Dealers                    6

upon the effective date of termination or expiration of this program except for those S.T.A.R. Performance Rebates earned prior to the effective date of termination or expiration of this program.

5.   To qualify for the Lexmark Compliant Cartridges bonus, the Dealer must offer only new Lexmark-branded cartridges, Lexmark-branded cartridges remanufactured by Lexmark, 3rd party remanufactured cartridges produced from Lexmark Regular (non-Return Program) Cartridges, or non-Lexmark branded Compliant Cartridges purchased from an Authorized Compliant Distributor list. Purchase of Toner Supplies and Service Parts from Compliant Distributors will be reviewed quarterly. Compliance with the foregoing obligation will be determined by Lexmark in its sole and absolute discretion.

6.   Dealers above ▊▊▊▊ n Lexmark Toner Supplies revenue must provide a Business Plan.

7.   All STAR dealers must provide monthly sell-thru and inventory reports within 30 days of the close of each month in order to qualify for the Program and be eligible to receive any earned Program rebates. The preferred process for this data exchange is via EDI. Monthly reporting should be submitted no later than 30 days after the end of the preceding month to be eligible for payment of any rebates earned in the Program. Failure to submit monthly reports on time will result in the forfeiture of any rebates or bonuses that have been earned in the Program. If a Dealer does not currently have EDI capability, the Dealer must forward sell-thru and inventory reporting monthly via soft copy, i.e., Excel spreadsheet will be provided. Sell-thru information must include transmission date, transaction date or invoice date, sold to name, sold to address (street, city, state, zip), invoice number or order number or purchase order number, ship to name if different from sold to name, ship to address (street, city, state, zip) if different from sold to address, Lexmark part number and quantity sold, shipped or returned. Inventory reports must include transmission date, Lexmark part number and on hand quantity as of the date reporting.

8.   Performance Program may be terminated with or without cause at any time by either party with 30-day notice to you. The 30-day notice will outline the basis for termination, if any. In no event shall any party be liable for any lost profits, loss of savings, or incidental or consequential damages, special damages, indirect damages or punitive damages arising out of, or relating to this program. Lexmark also reserves the right to modify S.T.A.R. targets to reflect the movement of an end user account of ▊▊▊▊ of annualized Toner Cartridge revenue from one reseller to another.

9.   Dealer agrees to allow Lexmark to perform onsite inspections (for cause and with notice) of Lexmark product inventory and Lexmark Toner Supplies and Genuine Lexmark Service Parts sales records during 2013.

10.  Toner Supplies and Genuine Lexmark Service Part part numbers announced in 2013 will be included in the 2013 S.T.A.R. Program.

11.  You may choose to receive your earned rebates on your program attainment in the form of cash or uplift the earned rebate dollars by ▊▊▊ towards the purchase of Lexmark mono or color laser printers at the current Lexmark Web price. The printers must be ordered directly from Lexmark by providing written confirmation to your Lexmark Territory Sales Manager. Lexmark will absorb any applicable sales/use taxes, shipping and handling.

The list of eligible printers will be provided at the time the rebate is processed as the Lexmark product line may change over time. Printers must be ordered on a single order and one shipment will be made directly to your location.

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3069

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    7

Example: Quarter target attainment @ 105% results in a rebate equal to $1500.00. You can take the $1500.00 in the form of cash or $1950.00 towards the purchase of Lexmark laser printers directly from Lexmark at the current Lexmark Web pric

## 2013 Product Listing and STAR Values
### Listing of products that qualify for Supplies Rebate program

| PART NUMBER | DESCRIPTION | VALUE |
|---|---|---|
| 08A0476 | E320/E322 Return Program Print Cartridge | |
| 08A0477 | E320/E322 Return Program Print Cartridge | |
| 08A0478 | E320/E322 High Yield Return Program Print Cartridge | |
| 10B032C | Lexmark C750 Cyan High Yield Print Cartridge | |
| 10B032K | Lexmark C750 Black High Yield Print Cartridge | |
| 10B032M | Lexmark C750 Magenta High Yield Print Cartridge | |
| 10B032Y | Lexmark C750 Yellow High Yield Print Cartridge | |
| 10B041C | Lexmark C750 Cyan Return Program Print Cartridge | |
| 10B041K | Lexmark C750 Black Return Program Print Cartridge | |
| 10B041M | Lexmark C750 Magenta Return Program Print Cartridge | |
| 10B041Y | Lexmark C750 Yellow Return Program Print Cartridge | |
| 10B042C | Lexmark C750 Cyan High Yield Return Program Print Cartridge | |
| 10B042K | Lexmark C750 Black High Yield Return Program Print Cartridge | |
| 10B042M | Lexmark C750 Magenta High Yield Return Program Print Cartridge | |
| 10B042Y | Lexmark C750 Yellow High Yield Return Program Print Cartridge | |
| 10B3100 | Lexmark C750, C752, C752L Waste Toner Container | |
| 10S0150 | Lexmark E210 Print Cartridge | |
| 11A3540 | 23XX/24XX Standard Yield Black Re-inking Ribbon | |
| 11A3550 | 24XX High Yield Black Re-inking Ribbon | |
| 11K3188 | Lexmark T620, T622, X620e, T630, T632, T634, T640, T642, T644, C910, C912, C752, X752e, C760, C762 Staple Cartridges (3 cartridges/box; 3,000 staples/cartridge) | |
| 12015SA | Lexmark E120 Return Program Toner Cartridge | |
| 12035SA | Lexmark E120 Toner Cartridge | |
| 12026XW | Lexmark E120 Photoconductor Kit | |
| 12A3715 | Lexmark X422 High Yield Print Cartridge | |
| 12A4710 | Lexmark X422 Return Program Print Cartridge | |
| 12A4715 | Lexmark X422 High Yield Return Program Print Cartridge | |
| 12A5745 | Optra T High Yield Print Cartridge | |
| 12A5840 | Optra T Return Program Print Cartridge | |
| 12A5845 | Optra T High Yield Return Program Print Cartridge | |
| 12A5849 | Optra T High Yield Return Program Print Cartridge for Label Applications | |
| 12A6735 | Lexmark T520/T522 High Yield Print Cartridge | |
| 12A6765 | Lexmark T620/T622 High Yield Print Cartridge | |
| 12A6830 | Lexmark T520/T522 Return Program Print Cartridge | |
| 12A6835 | Lexmark T520/T522 High Yield Return Program Print Cartridge | |
| 12A6839 | Lexmark T520/T522 High Yield Return Program Print Cartridge for Label Applications | |
| 12A6860 | Lexmark T620/T622 Return Program Print Cartridge | |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3070

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    8

| | |
|---|---|
| 12A6865 | Lexmark T620/T622 High Yield Return Program Print Cartridge |
| 12A6869 | Lexmark T620/T622 High Yield Return Program Print Cartridge for Label Applications |
| 12A7305 | Lexmark E321, E323 High Yield Print Cartridge |
| 12A7315 | Lexmark T420 High Yield Print Cartridge |
| 12A7362 | Lexmark T630, T632, T634 High Yield Print Cartridge |
| 12A7365 | Lexmark T632, T634 Extra High Yield Print Cartridge |
| 12A7400 | Lexmark E321, E323 Return Program Print Cartridge |
| 12A7405 | Lexmark E321, E323 High Yield Return Program Print Cartridge |
| 12A7410 | Lexmark T420 Return Program Print Cartridge |
| 12A7415 | Lexmark T420 High Yield Return Program Print Cartridge |
| 12A7460 | Lexmark T630, T632, T634 Return Program Print Cartridge |
| 12A7462 | Lexmark T630, T632, T634 High Yield Return Program Print Cartridge |
| 12A7465 | Lexmark T632, T634 Extra High Yield Return Program Print Cartridge |
| 12A7468 | Lexmark T630, T632, T634 High Yield Return Program Print Cartridge for Label Applications |
| 12A7469 | Lexmark T632, T634 Extra High Yield Return Program Print Cartridge for Label Applications |
| 12A8302 | Lexmark E232, E232t, E330, E332n, E332tn Photoconductor Kit |
| 12A8325 | Lexmark T430 High Yield Print Cartridge |
| 12A8420 | Lexmark T430 Return Program Print Cartridge |
| 12A8425 | Lexmark T430 High Yield Return Program Print Cartridge |
| 12B0090 | Lexmark W820 Print Cartridge |
| 12L0252 | Optra W810/820, X830e, X832e Staple Cartridge (3 cartridges of 5,000 staples each) |
| 12N0768 | Lexmark C910/C912 Cyan Toner Cartridge |
| 12N0769 | Lexmark C910/C912 Magenta Toner Cartridge |
| 12N0770 | Lexmark C910/C912 Yellow Toner Cartridge |
| 12N0771 | Lexmark C910/C912 Black Toner Kit |
| 12N0772 | Lexmark C910/C912 Color Photodeveloper Set (Cyan, Magenta, Yellow) |
| 12N0773 | Lexmark C910/C912 Black Photodeveloper Kit |
| 12S0300 | Lexmark E220 Print Cartridge |
| 12S0400 | Lexmark E220 Return Program Print Cartridge |
| 1382100 | Diamond Fine™ Print Cartridge |
| 1382150 | Diamond Fine Print Cartridge |
| 1382625 | Optra S Laser Print Cartridge |
| 1382920 | Optra S Return Program Print Cartridge |
| 1382925 | Optra S High Yield Return Program Print Cartridge |
| 1382929 | Optra S High Yield Return Program Print Cartridge for Label Applications |
| 13L0034 | 4227 Series Printer Ribbon |
| 13T0101R | Lexmark E310, E312 Reconditioneded Print Cartridge |
| 14K0050 | Lexmark W812 Print Cartridge |
| 15G031K | Lexmark C752 Black Print Cartridge |
| 15G031C | Lexmark C752 Cyan Print Cartridge |
| 15G031M | Lexmark C752 Magenta Print Cartridge |
| 15G031Y | Lexmark C752 Yellow Print Cartridge |
| 15G032K | Lexmark C752, C762 Black High Yield Print Cartridge |
| 15G032C | Lexmark C752, C762 Cyan High Yield Print Cartridge |
| 15G032M | Lexmark C752, C762 Magenta High Yield Print Cartridge |
| 15G032Y | Lexmark C752, C762 Yellow High Yield Print Cartridge |
| 15G041K | Lexmark C752, C752L, C760, C762 Black Return Program Print Cartridge |
| 15G041C | Lexmark C752, C752L, C760, C762 Cyan Return Program Print Cartridge |
| 15G041M | Lexmark C752, C752L, C760, C762 Magenta Return Program Print Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3071

# Lexmark S.T.A.R. Program for Independent Supplies Dealers

**9**

| | |
|---|---|
| 15G041Y | Lexmark C752, C752L, C760, C762 Yellow Return Program Print Cartridge |
| 15G042K | Lexmark C752, C762 Black High Yield Return Program Print Cartridge |
| 15G042C | Lexmark C752, C762 Cyan High Yield Return Program Print Cartridge |
| 15G042M | Lexmark C752, C762 Magenta High Yield Return Program Print Cartridge |
| 15G042Y | Lexmark C752, C762 Yellow High Yield Return Program Print Cartridge |
| 15W0900 | Lexmark C720, X720 Cyan Toner Cartridge |
| 15W0901 | Lexmark C720, X720 Magenta Toner Cartridge |
| 15W0902 | Lexmark C720, X720 Yellow Toner Cartridge |
| 15W0903 | Lexmark C720, X720 Black Toner Cartridge |
| 15W0904 | Lexmark C720, X720 Photo Developer Kit |
| 15W0905 | Lexmark C720, X720 Fuser Cleaner Roller |
| 15W0906 | Lexmark C720, X720 Oil Bottle |
| 15W0907 | Lexmark C720, X720 Waste Toner Bottle |
| 15W0908 | Lexmark C720, X720 Fuser Kit (low-volt) |
| 15W0918 | Lexmark C720, X720 Charger |
| 17G0152 | Optra M410/412 Standard Yield Print Cartridge |
| 17G0154 | Optra M412 High Yield Print Cartridge |
| 18S0090 | Lexmark X215 Print Cartridge |
| 20K0500 | Lexmark C510 Cyan Toner Cartridge |
| 20K0501 | Lexmark C510 Magenta Toner Cartridge |
| 20K0502 | Lexmark C510 Yellow Toner Cartridge |
| 20K0503 | Lexmark C510 Black Toner Cartridge |
| 20K0504 | Lexmark C510 Photodeveloper Cartridge |
| 20K0505 | Lexmark C510 Waste Toner Bottle |
| 20K1400 | Lexmark C510 Cyan High Yield Toner Cartridge |
| 20K1401 | Lexmark C510 Magenta High Yield Toner Cartridge |
| 20K1402 | Lexmark C510 Yellow High Yield Toner Cartridge |
| 20K1403 | Lexmark C510 Black High Yield Toner Cartridge |
| 21Z0357 | Lexmark Booklet Staple Cartridges (4 cartridges of 5,000 staples each) |
| 23800SW | Lexmark E238 Return Program Toner Cartridge |
| 23820SW | Lexmark E238 Toner Cartridge |
| 24015SA | Lexmark E23x, E240, E33x, E34x Return Program Toner Cartridge |
| 24035SA | Lexmark E23x, E240, E33x, E34x Toner Cartridge |
| 25A0013 | Lexmark W840 Staples (3 cartridges/box; 5,000 staples/cartridge) |
| 34015HA | Lexmark E33x, E34x  High Yield Return Program Toner Cartridge |
| 34035HA | Lexmark E33x, E34x  High Yield Toner Cartridge |
| 4K00199 | Optra M410 High Yield Print Cartridge |
| 50F1U00 | Lexmark 501U Ultra High Yield Return Program Toner Cartridge |
| 50F1X00 | Lexmark 501X Extra High Yield Return Program Toner Cartridge |
| 50F1H00 | Lexmark 501H High Yield Return Program Toner Cartridge |
| 50F1000 | Lexmark 501 Return Program Toner Cartridge |
| 50F0UA0 | Lexmark 500UA Ultra High Toner Cartridge |
| 50F0XA0 | Lexmark 500XA Extra High Yield Toner Cartridge |
| 50F0HA0 | Lexmark 500HA High Yield Toner Cartridge |
| 50F0Z00 | Lexmark 500Z Return Program Imaging Unit |
| 50F0ZA0 | Lexmark 500ZA Imaging Unit |
| 52D1X00 | Lexmark 521X Extra High Yield Return Program Toner Cartridge |
| 52D1H00 | Lexmark 521H High Yield Return Program Toner Cartridge |
| 52D1000 | Lexmark 521 Return Program Toner Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3072

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    10

| | |
|---|---|
| 52D0XA0 | Lexmark 520XA Extra High Yield Toner Cartridge |
| 52D0HA0 | Lexmark 520HA High Yield Toner Cartridge |
| 52D0Z00 | Lexmark 520Z Return Program Imaging Unit |
| 52D0ZA0 | Lexmark 520ZA Imaging Unit |
| 60F1X00 | Lexmark 601X Extra High Yield Return Program Toner Cartridge |
| 60F1H00 | Lexmark 601H High Yield Return Program Toner Cartridge |
| 60F1000 | Lexmark 601 Return Program Toner Cartridge |
| 50F0Z00 | Lexmark 500Z Return Program Imaging Unit |
| 60F0XA0 | Lexmark 600XA Extra High Yield Toner Cartridge |
| 60F0HA0 | Lexmark 600HA High Yield Toner Cartridge |
| 62D1X00 | 621X Extra High Yield Return Program Toner Cartridge |
| 62D1H00 | 621H High Yield Return Program Toner Cartridge |
| 62D1000 | 621 Return Program Toner Cartridge |
| 62D0XA0 | 620XA Extra High Yield Toner Cartridge |
| 62D0HA0 | 620HA High Yield Toner Cartridge |
| 64004HA | Lexmark T640, T642, T644 High Yield Return Program Print Cartridge for Label Applications |
| 64015HA | Lexmark T640, T642, T644 High Yield Return Program Print Cartridge |
| 64015SA | Lexmark T640, T642, T644 Return Program Print Cartridge |
| 64035HA | Lexmark T640, T642, T644 High Yield Print Cartridge |
| 64404XA | Lexmark T644 Extra High Yield Return Program Print Cartridge for Label Applications |
| 64415XA | Lexmark T644 Extra High Yield Return Program Print Cartridge |
| 64435XA | Lexmark T644 Extra High Yield Print Cartridge |
| 80C1XK0 | 801XK Black Extra High Yield Return Program Toner Cartridge |
| 80C1XC0 | 801XC Cyan Extra High Yield Return Program Toner Cartridge |
| 80C1XM0 | 801XM Magenta Extra High Yield Return Program Toner Cartridge |
| 80C1XY0 | 801XY Yellow Extra High Yield Return Program Toner Cartridge |
| 80C1HK0 | 801HK Black High Yield Return Program Toner Cartridge |
| 80C1HC0 | 801HC Cyan High Yield Return Program Toner Cartridge |
| 80C1HM0 | 801HM Magenta High Yield Return Program Toner Cartridge |
| 80C1HY0 | 801HY Yellow High Yield Return Program Toner Cartridge |
| 80C1SK0 | 801SK Black Standard Yield Return Program Toner Cartridge |
| 80C1SC0 | 801SC Cyan Standard Yield Return Program Toner Cartridge |
| 80C1SM0 | 801SM Magenta Standard Yield Return Program Toner Cartridge |
| 80C1SY0 | 801SY Yellow Standard Yield Return Program Toner Cartridge |
| 80C10K0 | 801K Black Return Program Toner Cartridge |
| 80C10C0 | 801C Cyan Return Program Toner Cartridge |
| 80C10M0 | 801M Magenta Return Program Toner Cartridge |
| 80C10Y0 | 801Y Yellow Return Program Toner Cartridge |
| 80C0X10 | 801X1 Black Extra High Yield Toner Cartridge |
| 80C0X20 | 801X2 Cyan Extra High Yield Toner Cartridge |
| 80C0X30 | 801X3 Magenta Extra High Yield Toner Cartridge |
| 80C0X40 | 801X4 Yellow Extra High Yield Toner Cartridge |
| 80C0H10 | 801H1 Black High Yield Toner Cartridge |
| 80C0H20 | 801H2 Cyan High Yield Toner Cartridge |
| 80C0H30 | 801H3 Magenta High Yield Toner Cartridge |
| 80C0H40 | 801H4 Yellow High Yield Toner Cartridge |
| 80C0S10 | 801S1 Black Standard Yield Toner Cartridge |
| 80C0S20 | 801S2 Cyan Standard Yield Toner Cartridge |
| 80C0S30 | 801S3 Magenta Standard Yield Toner Cartridge |

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3073

# Lexmark S.T.A.R. Program for Independent Supplies Dealers   11

| | |
|---|---|
| 80C0S40 | 801S4 Yellow Standard Yield Toner Cartridge |
| 70C0P00 | 700P Photoconductor Unit |
| 70C0D10 | 700D1 Black Developer Unit |
| 70C0D20 | 700D2 Cyan Developer Unit |
| 70C0D30 | 700D3 Magenta Developer Unit |
| 70C0D40 | 700D4 Yellow Developer Unit |
| 70C0Z50 | 700Z5 Black and Color Imaging Kit (contains 700P, 700D1, 2, 3 & 4) |
| 70C0Z10 | 700Z1 Black Imaging Kit (contains 700P, 700D1) |
| 70C1XK0 | 701XK Black Extra High Yield Return Program Toner Cartridge |
| 70C1XC0 | 701XC Cyan Extra High Yield Return Program Toner Cartridge |
| 70C1XM0 | 701XM Magenta Extra High Yield Return Program Toner Cartridge |
| 70C1XY0 | 701XY Yellow Extra High Yield Return Program Toner Cartridge |
| 70C1HK0 | 701HK Black High Yield Return Program Toner Cartridge |
| 70C1HC0 | 701HC Cyan High Yield Return Program Toner Cartridge |
| 70C1HM0 | 701HM Magenta High Yield Return Program Toner Cartridge |
| 70C1HY0 | 701HY Yellow High Yield Return Program Toner Cartridge |
| 70C10K0 | 701K Black Return Program Toner Cartridge |
| 70C10C0 | 701C Cyan Return Program Toner Cartridge |
| 70C10M0 | 701M Magenta Return Program Toner Cartridge |
| 70C10Y0 | 701Y Yellow Return Program Toner Cartridge |
| 70C0X10 | 701X1 Black Extra High Yield Toner Cartridge |
| 70C0X20 | 701X2 Cyan Extra High Yield Toner Cartridge |
| 70C0X30 | 701X3 Magenta Extra High Yield Toner Cartridge |
| 70C0X40 | 701X4 Yellow Extra High Yield Toner Cartridge |
| 70C0H10 | 701H1 Black High Yield Toner Cartridge |
| 70C0H20 | 701H2 Cyan High Yield Toner Cartridge |
| 70C0H30 | 701H3 Magenta High Yield Toner Cartridge |
| 70C0H40 | 701H4 Yellow High Yield Toner Cartridge |
| C500H2CG | Lexmark C500, X500, X502 Cyan High Yield Toner Cartridge |
| C500H2KG | Lexmark C500, X500, X502 Black High Yield Toner Cartridge |
| C500H2MG | Lexmark C500, X500, X502 Magenta High Yield Toner Cartridge |
| C500H2YG | Lexmark C500, X500, X502 Yellow High Yield Toner Cartridge |
| C500S2CG | Lexmark C500, X500, X502 Cyan Toner Cartridge |
| C500S2KG | Lexmark C500, X500, X502 Black Toner Cartridge |
| C500S2MG | Lexmark C500, X500, X502 Magenta Toner Cartridge |
| C500S2YG | Lexmark C500, X500, X502 Yellow Toner Cartridge |
| C500X26G | Lexmark C500, X500, X502 Photodeveloper Cartridge |
| C500X27G | Lexmark C500, X500, X502 Waste Toner Bottle |
| C500X28G | Lexmark C500, X500, X502 LV Fuser Unit |
| C5200CS | Lexmark C520n, C530 Cyan Return Program Print Cartridge |
| C5200KS | Lexmark C520n, C530 Black Return Program Print Cartridge |
| C5200MS | Lexmark C520n, C530 Magenta Return Program Print Cartridge |
| C5200YS | Lexmark C520n, C530 Yellow Return Program Print Cartridge |
| C5202CS | Lexmark C520n, C530 Cyan Toner Cartridge |
| C5202KS | Lexmark C520n, C530 Black Toner Cartridge |
| C5202MS | Lexmark C520n, C530 Magenta Toner Cartridge |
| C5202YS | Lexmark C520n, C530 Yellow Toner Cartridge |
| C52025X | Lexmark C520/C522/C524, C532, C534 Waste Toner Box |
| C5220CS | Lexmark C522, C524, C532, C534 Cyan Return Program Toner Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3074

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    12

| | |
|---|---|
| C5220KS | Lexmark C522, C524, C532, C534 Black Return Program Toner Cartridge |
| C5220MS | Lexmark C522, C524, C532, C534 Magenta Return Program Toner Cartridge |
| C5220YS | Lexmark C522, C524, C532, C534 Yellow Return Program Toner Cartridge |
| C5222CS | Lexmark C522, C524, C532, C534 Cyan Toner Cartridge |
| C5222KS | Lexmark C522, C524, C532, C534 Black Toner Cartridge |
| C5222MS | Lexmark C522, C524, C532, C534 Magenta Toner Cartridge |
| C5222YS | Lexmark C522, C524, C532, C534 Yellow Toner Cartridge |
| C5240CH | Lexmark C524, C532, C534 Cyan High Yield Return Program Toner Cartridge |
| C5240KH | Lexmark C524, C532, C534 Black High Yield Return Program Toner Cartridge |
| C5240MH | Lexmark C524, C532, C534 Magenta High Yield Return Program Toner Cartridge |
| C5240YH | Lexmark C524, C532, C534 Yellow High Yield Return Program Toner Cartridge |
| C5242CH | Lexmark C524, C532, C534 Cyan High Yield Toner Cartridge |
| C5242KH | Lexmark C524, C532, C534 Black High Yield Toner Cartridge |
| C5242MH | Lexmark C524, C532, C534 Magenta High Yield Toner Cartridge |
| C5242YH | Lexmark C524, C532, C534 Yellow High Yield Toner Cartridge |
| C53030X | Lexmark C520/C522/C524/C530dn/C532n/C534n Photoconductor Unit |
| C53034X | Lexmark C520/C522/C524/C530dn/C532n/C534n Photoconductor Unit -- Multi-pack |
| C5340CX | Lexmark C534n Cyan Extra High Yield Return Program Toner Cartridge |
| C5340MX | Lexmark C534n Magenta Extra High Yield Return Program Toner Cartridge |
| C5340YX | Lexmark C534n Yellow Extra High Yield Return Program Toner Cartridge |
| C5342CX | Lexmark C534n Cyan Extra High Yield Toner Cartridge |
| C5342MX | Lexmark C534n Magenta Extra High Yield Toner Cartridge |
| C5342YX | Lexmark C534n Yellow Extra High Yield Toner Cartridge |
| C540A1KG | Lexmark C54x, X54x Black Return Program Toner Cartridge |
| C540A1CG | Lexmark C54x, X54x Cyan Return Program Toner Cartridge |
| C540A1MG | Lexmark C54x, X54x Magenta Return Program Toner Cartridge |
| C540A1YG | Lexmark C54x, X54x Yellow Return Program Toner Cartridge |
| C540H1KG | Lexmark C54x, X54x Black High Yield Return Program Toner Cartridge |
| C540H1CG | Lexmark C54x, X54x Cyan High Yield Return Program Toner Cartridge |
| C540H1MG | Lexmark C54x, X54x Magenta High Yield Return Program Toner Cartridge |
| C540H1YG | Lexmark C54x, X54x Yellow High Yield Return Program Toner Cartridge |
| C540H2KG | Lexmark C54x, X54x C54x, X54x Black High Yield Toner Cartridge |
| C540H2CG | Lexmark C54x, X54x Cyan High Yield Toner Cartridge |
| C540H2MG | Lexmark C54x, X54x Magenta High Yield Toner Cartridge |
| C540H2YG | Lexmark C54x, X54x Yellow High Yield Toner Cartridge |
| C540X31G | Lexmark C54x Black Developer Unit |
| C540X32G | Lexmark C54x Cyan Developer Unit |
| C540X33G | Lexmark C54x Magenta Developer Unit |
| C540X34G | Lexmark C54x Yellow Developer Unit |
| C540X71G | Lexmark C54x, X54x C54x, X54x Black Imaging Kit |
| C540X74G | Lexmark C54x, X54x C54x, X54x Black & Color Imaging Kit |
| C540X75G | Lexmark C54x, X54x C54x, X54x Toner Waste Bottle |
| C544X1KG | Lexmark C544, X544 Black Extra High Yield Return Program Toner Cartridge |
| C544X1CG | Lexmark C544, C546, X544, X546 Cyan Extra High Yield Return Program Toner Cartridge |
| C544X1MG | Lexmark C544, C546, X544, X546 Magenta Extra High Yield Return Program Toner Cartridge |
| C544X1YG | Lexmark C544, C546, X544, X546 Yellow Extra High Yield Return Program Toner Cartridge |
| C544X2KG | Lexmark C544, X544 Black Extra High Yield Toner Cartridge |
| C544X2CG | Lexmark C544, C546, X544, X546 Cyan Extra High Yield Toner Cartridge |
| C544X2MG | Lexmark C544, C546, X544, X546 Magenta Extra High Yield Toner Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3075

# Lexmark S.T.A.R. Program for Independent Supplies Dealers     13

| | |
|---|---|
| C544X2YG | Lexmark C544, C546, X544, X546 Yellow Extra High Yield Toner Cartridge |
| C546U1KG | Lexmark C546 Extra High Yield Return Program Black Toner Cartridge |
| C546U2KG | Lexmark C546 Extra High Yield Black Toner Cartridge |
| C734A1CG | Lexmark C734, X736, X738 Cyan Return Program Toner Cartridge |
| C734A1MG | Lexmark C734, X736, X738 Magenta Return Program Toner Cartridge |
| C734A1YG | Lexmark C734, X736, X738 Yellow Return Program Toner Cartridge |
| C734A1KG | Lexmark C734, X736, X738 Black Return Program Toner Cartridge |
| C734A2CG | Lexmark C734, X736, X738 Cyan Toner Cartridge |
| C734A2MG | Lexmark C734, X736, X738 Magenta Toner Cartridge |
| C734A2YG | Lexmark C734, X736, X738 Yellow Toner Cartridge |
| C734A2KG | Lexmark C734, X736, X738 Black Toner Cartridge |
| C734X20G | Lexmark C734, C736, X734, X736, X738 Photoconductor Unit, 1-Pack |
| C734X24G | Lexmark C734, C736, X734, X736, X738 Photoconductor Unit, 4-Pack |
| C734X77G | Lexmark C734, C736 Waste Toner Box |
| C736H1CG | Lexmark C736, X736, X738 Cyan High Yield Return Program Toner Cartridge |
| C736H1MG | Lexmark C736, X736, X738 Magenta High Yield Return Program Toner Cartridge |
| C736H1YG | Lexmark C736, X736, X738 Yellow High Yield Return Program Toner Cartridge |
| C736H1KG | Lexmark C736, X736, X738 Black High Yield Return Program Toner Cartridge |
| C736H2CG | Lexmark C736, X736, X738 Cyan High Yield Toner Cartridge |
| C736H2MG | Lexmark C736, X736, X738 Magenta High Yield Toner Cartridge |
| C736H2YG | Lexmark C736, X736, X738 Yellow High Yield Toner Cartridge |
| C736H2KG | Lexmark C736, X736, X738 Black High Yield Toner Cartridge |
| C746A1CG | Lexmark C746, C748 Cyan Return Program Toner Cartridge |
| C746A1MG | Lexmark C746, C748 Magenta Return Program Toner Cartridge |
| C746A1YG | Lexmark C746, C748 Yellow Return Program Toner Cartridge |
| C746H1KG | Lexmark C746, C748 Black High Yield Return Program Toner Cartridge |
| C746A2CG | Lexmark C746, C748 Cyan Toner Cartridge |
| C746A2MG | Lexmark C746, C748 Magenta Toner Cartridge |
| C746A2YG | Lexmark C746, C748 Yellow Toner Cartridge |
| C746H2KG | Lexmark C746, C748 Black High Yield Toner Cartridge |
| C748H1CG | Lexmark C748 Cyan High Yield Return Program Toner Cartridge |
| C748H1MG | Lexmark C748 Magenta High Yield Return Program Toner Cartridge |
| C748H1YG | Lexmark C748 Yellow High Yield Return Program Toner Cartridge |
| C748H2CG | Lexmark C748 Cyan High Yield Toner Cartridge |
| C748H2MG | Lexmark C748 Magenta High Yield Toner Cartridge |
| C748H2YG | Lexmark C748 Yellow High Yield Toner Cartridge |
| C7700CH | Lexmark C770/C772 Cyan High Yield Return Program Print Cartridge |
| C7700MH | Lexmark C770/C772 Magenta High Yield Return Program Print Cartridge |
| C7700YH | Lexmark C770/C772 Yellow High Yield Return Program Print Cartridge |
| C7700KH | Lexmark C770/C772 Black High Yield Return Program Print Cartridge |
| C7700CS | Lexmark C770/C772 Cyan Return Program Print Cartridge |
| C7700MS | Lexmark C770/C772 Magenta Return Program Print Cartridge |
| C7700YS | Lexmark C770/C772 Yellow Return Program Print Cartridge |
| C7700KS | Lexmark C770/C772 Black Return Program Print Cartridge |
| C7702CH | Lexmark C770/C772 Cyan High Yield Print Cartridge |
| C7702MH | Lexmark C770/C772 Magenta High Yield Print Cartridge |
| C7702YH | Lexmark C770/C772 Yellow High Yield Print Cartridge |
| C7702KH | Lexmark C770/C772 Black High Yield Print Cartridge |
| C7702CS | Lexmark C770/C772 Cyan Print Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3076

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    14

| | |
|---|---|
| C7702MS | Lexmark C770/C772 Magenta Print Cartridge |
| C7702YS | Lexmark C770/C772 Yellow Print Cartridge |
| C7702KS | Lexmark C770/C772 Black Print Cartridge |
| C7720CX | Lexmark C772 Cyan Extra High Yield Return Program Print Cartridge |
| C7720MX | Lexmark C772 Magenta Extra High Yield Return Program Print Cartridge |
| C7720YX | Lexmark C772 Yellow Extra High Yield Return Program Print Cartridge |
| C7720KX | Lexmark C772 Black Extra High Yield Return Program Print Cartridge |
| C7722CX | Lexmark C772 Cyan Extra High Yield Print Cartridge |
| C7722MX | Lexmark C772 Magenta Extra High Yield Print Cartridge |
| C7722YX | Lexmark C772 Yellow Extra High Yield Print Cartridge |
| C7722KX | Lexmark C772 Black Extra High Yield Print Cartridge |
| C780A1KG | Lexmark C780/C782 Black Return Program Print Cartridge |
| C780A1CG | Lexmark C780/C782 Cyan Return Program Print Cartridge |
| C780A1MG | Lexmark C780/C782 Magenta Return Program Print Cartridge |
| C780A1YG | Lexmark C780/C782 Yellow Return Program Print Cartridge |
| C780A2KG | Lexmark C780/C782 Black Print Cartridge |
| C780A2CG | Lexmark C780/C782 Cyan Print Cartridge |
| C780A2MG | Lexmark C780/C782 Magenta Print Cartridge |
| C780A2YG | Lexmark C780/C782 Yellow Print Cartridge |
| C780H1KG | Lexmark C780/C782 Black High Yield Return Program Print Cartridge |
| C780H1CG | Lexmark C780/C782 Cyan High Yield Return Program Print Cartridge |
| C780H1MG | Lexmark C780/C782 Magenta High Yield Return Program Print Cartridge |
| C780H1YG | Lexmark C780/C782 Yellow High Yield Return Program Print Cartridge |
| C780H2KG | Lexmark C780/C782 Black High Yield Print Cartridge |
| C780H2CG | Lexmark C780/C782 Cyan High Yield Print Cartridge |
| C780H2MG | Lexmark C780/C782 Magenta High Yield Print Cartridge |
| C780H2YG | Lexmark C780/C782 Yellow High Yield Print Cartridge |
| C782U1KG | Lexmark C782 XL/X782e XL Black XL Extra High Yield Return Program Print Cartridge |
| C782U1CG | Lexmark C782 XL/X782e XL Cyan XL Extra High Yield Return Program Print Cartridge |
| C782U1MG | Lexmark C782 XL/X782e XL Magenta XL Extra High Yield Return Program Print Cartridge |
| C782U1YG | Lexmark C782 XL/X782e XL Yellow XL Extra High Yield Return Program Print Cartridge |
| C782U2KG | Lexmark C782 XL/X782e XL Black XL Extra High Yield Print Cartridge |
| C782U2CG | Lexmark C782 XL/X782e XL Cyan XL Extra High Yield Print Cartridge |
| C782U2MG | Lexmark C782 XL/X782e XL Magenta XL Extra High Yield Print Cartridge |
| C782U2YG | Lexmark C782 XL/X782e XL Yellow XL Extra High Yield Print Cartridge |
| C782X1KG | Lexmark C782 Black Extra High Yield Return Program Print Cartridge |
| C782X1CG | Lexmark C782 Cyan Extra High Yield Return Program Print Cartridge |
| C782X1MG | Lexmark C782 Magenta Extra High Yield Return Program Print Cartridge |
| C782X1YG | Lexmark C782 Yellow Extra High Yield Return Program Print Cartridge |
| C782X2KG | Lexmark C782 Black Extra High Yield Print Cartridge |
| C782X2CG | Lexmark C782 Cyan Extra High Yield Print Cartridge |
| C782X2MG | Lexmark C782 Magenta Extra High Yield Print Cartridge |
| C782X2YG | Lexmark C782 Yellow Extra High Yield Print Cartridge |
| C792A1CG | Lexmark C792, X792 Cyan Return Program Print Cartridge |
| C792A1MG | Lexmark C792, X792 Magenta Return Program Print Cartridge |
| C792A1YG | Lexmark C792, X792 Yellow Return Program Print Cartridge |
| C792A1KG | Lexmark C792, X792 Black Return Program Print Cartridge |
| C792X1CG | Lexmark C792 Cyan Extra High Yield Return Program Print Cartridge |
| C792X1MG | Lexmark C792 Magenta Extra High Yield Return Program Print Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3077

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    15

| | |
|---|---|
| C792X1YG | Lexmark C792 Yellow Extra High Yield Return Program Print Cartridge |
| C792X1KG | Lexmark C792 Black Extra High Yield Return Program Print Cartridge |
| C792X2CG | Lexmark C792 Cyan Extra High Yield Print Cartridge |
| C792X2MG | Lexmark C792 Magenta Extra High Yield Print Cartridge |
| C792X2YG | Lexmark C792 Yellow Extra High Yield Print Cartridge |
| C792X2KG | Lexmark C792 Black Extra High Yield Print Cartridge |
| C9202KH | Lexmark C920 Black Toner Kit |
| C9202CH | Lexmark C920 Cyan Toner Cartridge |
| C9202MH | Lexmark C920 Magenta Toner Cartridge |
| C9202YH | Lexmark C920 Yellow Toner Cartridge |
| C92035X | Lexmark C910/C912/C920 Oil Coating Roller |
| C925H2KG | Lexmark C925 Black High Yield Toner Cartridge |
| C925H2CG | Lexmark C925 Cyan High Yield Toner Cartridge |
| C925H2MG | Lexmark C925 Magenta High Yield Toner Cartridge |
| C925H2YG | Lexmark C925 Yellow High Yield Toner Cartridge |
| C925X72G | Lexmark C925/X925 Black Imaging Unit |
| C925X73G | Lexmark C925/X925 Cyan Imaging Unit |
| C925X74G | Lexmark C925/X925 Magenta Imaging Unit |
| C925X75G | Lexmark C925/X925 Yellow Imaging Unit |
| C925X76G | Lexmark C925/X925 Waste Toner Bottle |
| C930H2CG | Lexmark C935 Cyan High Yield Toner Cartridge |
| C930H2KG | Lexmark C935 Black High Yield Toner Cartridge |
| C930H2MG | Lexmark C935 Magenta High Yield Toner Cartridge |
| C930H2YG | Lexmark C935 Yellow High Yield Toner Cartridge |
| C930X72G | Lexmark C935c X940, X945 Photoconductor Unit |
| C930X73G | Lexmark C935c X940, X945 Color Photoconductor Kit (3 pk) |
| C930X76G | Lexmark C935 Waste Toner Container |
| C950X2KG | Lexmark C950Black Extra High Yield Toner Cartridge |
| C950X2CG | Lexmark C950Cyan Extra High Yield Toner Cartridge |
| C950X2MG | Lexmark C950Magenta Extra High Yield Toner Cartridge |
| C950X2YG | Lexmark C950Yellow Extra High Yield Toner Cartridge |
| C950X71G | Lexmark C950/X950 Photoconductor Unit |
| C950X73G | Lexmark C950/X950 Photoconductor 3-Pack |
| C950X76G | Lexmark C950/X950 Waste Toner Bottle |
| E250A11A | Lexmark E250/E350/E352 Return Program Toner Cartridge |
| E250A21A | Lexmark E250/E350/E352 Toner Cartridge |
| E250X22G | Lexmark E250/E350/E352/E450 Photoconductor Kit |
| E260A11A | Lexmark E260, E360, E460 Return Program Toner Cartridge |
| E260A21A | Lexmark E260, E360, E460 Toner Cartridge |
| E260X22G | Lexmark Photoconductor Kit |
| E352H11A | Lexmark E350/E352 High Yield Return Program Toner Cartridge |
| E352H21A | Lexmark E350/E352 High Yield Toner Cartridge |
| E360H11A | Lexmark E360, E460 High Yield Return Program Toner Cartridge |
| E360H21A | Lexmark E360, E460 High Yield Toner Cartridge |
| E450A11A | Lexmark E450 Return Program Toner Cartridge |
| E450A21A | Lexmark E450 Toner Cartridge |
| E450H11A | Lexmark E450 High Yield Return Program Toner Cartridge |
| E450H21A | Lexmark E450 High Yield Toner Cartridge |
| E460X11A | Lexmark E460 Extra High Yield Return Program Toner Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3078

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    16

| | |
|---|---|
| E460X21A | Lexmark E460 Extra High Yield Toner Cartridge |
| E462U11A | Lexmark E462 Extra High Yield  Return Program Toner Cartridge |
| E462U21G | Lexmark E462 Extra High Yield Toner Cartridge |
| T650A11A | Lexmark T650, T652, T654 Return Program Print Cartridge |
| T650H11A | Lexmark T650, T652, T654 High Yield Return Program Print Cartridge |
| T650H21A | Lexmark T650, T652, T654 High Yield Print Cartridge |
| T650H04A | Lexmark T650, T652, T654 High Yield Return Program Print Cartridge for Label Applications |
| T654X11A | Lexmark T654 Extra High Yield Return Program Print Cartridge |
| T654X21A | Lexmark T654 Extra High Yield Print Cartridge |
| T654X04A | Lexmark T654 Extra High Yield Return Program Print Cartridge for Label Applications |
| W84020H | Lexmark W840 High Yield Toner Cartridge |
| W84030H | Lexmark W840 Photoconductor Kit |
| W850H21G | Lexmark W850 High Yield Toner Cartridge |
| W850H22G | Lexmark W850 High Yield Photoconductor Kit |
| X203A11G | Lexmark X203, X204 Return Program Toner Cartridge |
| X203A21G | Lexmark X203, X204 Toner Cartridge |
| X203H22G | Lexmark X203, X204 Photoconductor Kit |
| X264A11G | Lexmark X264,X363,X364 Return Program Toner Cartridge |
| X264H11G | Lexmark X264,X363,X364 High Yield Return Program Toner Cartridge |
| X264H21G | Lexmark X264,X363,X364 High Yield Toner Cartridge |
| X340A11G | Lexmark X340n, X342n Return Program Toner Cartridge |
| X340A21G | Lexmark X340n, X342n Toner Cartridge |
| X340H11G | Lexmark X342n High Yield Return Program Toner Cartridge |
| X340H21G | Lexmark X342n High Yield Toner Cartridge |
| X340H22G | Lexmark X340n, X342n Photoconductor Kit |
| X463A11G | Lexmark X463, X464, X466 Return Program Toner Cartridge |
| X463H11G | Lexmark X463, X464, X466 High Yield Return Program Toner Cartridge |
| X463H21G | Lexmark X463, X464, X466 High Yield Toner Cartridge |
| X463X11G | Lexmark X463, X464, X466 Extra High Yield Return Program Toner Cartridge |
| X463X21G | Lexmark X463, X464, X466 Extra High Yield Toner Cartridge |
| X560A2CG | Lexmark X560 Cyan Print Cartridge |
| X560A2MG | Lexmark X560 Magenta Print Cartridge |
| X560A2YG | Lexmark X560 Yellow Print Cartridge |
| X560H2CG | Lexmark X560 Cyan High Yield Print Cartridge |
| X560H2KG | Lexmark X560 Black High Yield Print Cartridge |
| X560H2MG | Lexmark X560 Magenta High Yield Print Cartridge |
| X560H2YG | Lexmark X560 Yellow High Yield Print Cartridge |
| X644A11A | Lexmark X644e/X646e Return Program Print Cartridge |
| X644A21A | Lexmark X644e/X646e Print Cartridge |
| X644H01A | Lexmark X644e/X646e High Yield Return Program Print Cartridge for Label Applications |
| X644H11A | Lexmark X644e/X646e High Yield Return Program Print Cartridge |
| X644H21A | Lexmark X644e/X646e High Yield Toner Cartridge |
| X644X01A | Lexmark X644e/X646e Extra High Yield Return Program Print Cartridge for Label Applications |
| X644X11A | Lexmark X644e/X646e Extra High Yield Return Program Print Cartridge |
| X644X21A | Lexmark X644e/X646e Extra High Yield Print Cartridge |
| X651A11A | Lexmark X651, X652, X654, X656, X658 Return Program Print Cartridge |
| X651H11A | Lexmark X651, X652, X654, X656, X658 High Yield Return Program Print Cartridge |
| X651H21A | Lexmark X651, X652, X654, X656, X658 High Yield Print Cartridge |
| X651H04A | Lexmark X651, X652, X654, X656, X658 High Yield Return Program Print Cartridge for Label |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3079

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    **17**

| | Applications |
|---|---|
| X654X11A | Lexmark X654, X656, X658 Extra High Yield Return Program Print Cartridge |
| X654X21A | Lexmark X654, X656, X658 Extra High Yield Print Cartridge |
| X654X04A | Lexmark X654, X656, X658 Extra High Yield Return Program Print Cartridge for Label Applications |
| X746H1KG | Lexmark X746, X748 Black High Yield Return Program Toner Cartridge |
| X746H2KG | Lexmark X746, X748 Black High Yield Toner Cartridge |
| X746A1CG | Lexmark X746, X748 Cyan Return Program Toner Cartridge |
| X746A1MG | Lexmark X746, X748 Magenta Return Program Toner Cartridge |
| X746A1YG | Lexmark X746, X748 Yellow Return Program Toner Cartridge |
| X746A2CG | Lexmark X746, X748 Cyan Toner Cartridge |
| X746A2MG | Lexmark X746, X748 Magenta Toner Cartridge |
| X746A2YG | Lexmark X746, X748 Yellow Toner Cartridge |
| X748H1CG | Lexmark X748 Cyan High Yield Return Program Toner Cartridge |
| X748H1MG | Lexmark X748 Magenta High Yield Return Program Toner Cartridge |
| X748H1YG | Lexmark X748 Yellow High Yield Return Program Toner Cartridge |
| X748H2CG | Lexmark X748 Cyan High Yield Toner Cartridge |
| X748H2MG | Lexmark X748 Magenta High Yield Toner Cartridge |
| X748H2YG | Lexmark X748 Yellow High Yield Toner Cartridge |
| X792X1CG | Lexmark X792 Cyan Extra High Yield Return Program Print Cartridge |
| X792X1MG | Lexmark X792 Magenta Extra High Yield Return Program Print Cartridge |
| X792X1YG | Lexmark X792 Yellow Extra High Yield Return Program Print Cartridge |
| X792X1KG | Lexmark X792 Black Extra High Yield Return Program Print Cartridge |
| X792X2CG | Lexmark X792 Cyan Extra High Yield Print Cartridge |
| X792X2MG | Lexmark X792 Magenta Extra High Yield Print Cartridge |
| X792X2YG | Lexmark X792 Yellow Extra High Yield Print Cartridge |
| X792X2KG | Lexmark X792 Black Extra High Yield Print Cartridge |
| X850H21G | Lexmark X850e/X852e/X854e High Yield Toner Cartridge |
| X850H22G | Lexmark X850e/X852e/X854e High Yield Photoconductor Kit |
| X860H21G | Lexmark X860, X862, X864 High Yield Toner Cartridge |
| X860H22G | Lexmark X860, X862, X864 Photoconductor Drum |
| X925H2KG | Lexmark X925 Black High Yield Toner Cartridge |
| X925H2CG | Lexmark X925 Cyan High Yield Toner Cartridge |
| X925H2MG | Lexmark X925 Magenta High Yield Toner Cartridge |
| X925H2YG | Lexmark X925 Yellow High Yield Toner Cartridge |
| X945X2CG | Lexmark X940e/X945e Cyan Toner Cartridge |
| X945X2MG | Lexmark X940e/X945e Magenta Toner Cartridge |
| X945X2YG | Lexmark X940e/X945e Yellow Toner Cartridge |
| X945X2KG | Lexmark X940e/X945e Black Toner Cartridge |
| X950X2KG | Lexmark X950 Series Black Extra High Yield Toner Cartridge |
| X950X2CG | Lexmark X950 Series Cyan Extra High Yield Toner Cartridge |
| X950X2MG | Lexmark X950 Series Magenta Extra High Yield Toner Cartridge |
| X950X2YG | Lexmark X950 Series Yellow Extra High Yield Toner Cartridge |
| 24B1424 | Optra S Return Program Print Cartridge |
| 12A6591 | Optra SHigh Yield  Return Program Print Cartridge |
| 24060SW | E232, E232T, E240, E234, e340, E342 Return Program Toner Cartridge |
| GSA8302 | E232, E232T, E234, E330, E332n, E332tn Photoconductor Kit |
| 34060HW | E330, E332n, E332tn High Yield Return Program Toner Cartridge |
| GSA0478 | E320, E321, E322, E323 High Yield Print Cartridge |
| GSA7405 | E320, E321, E322, E323 High Yield Return ProgramPrint Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  **A3080**

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    **18**

| | |
|---|---|
| E250A41G | E250, E350, E352 PrintersReturn Program Toner Cartridge |
| E250X42G | E250, E352, E450 Photoconductor Kit |
| E260A41G | E260 Return Program Toner Cartridge |
| E260X42G | E260, E360, E460, X26x, X36x,X46xPhotoconductor Kit |
| E352H41G | E352 High Yield Return Program Toner Cartridge |
| E360H41G | E360 High Yield Return Program Toner Cartridge |
| E450H41G | E450 High Yield Return Program Toner Cartridge |
| E460X41G | E460 Extra High Yield Return Program Toner Cartridge |
| E462U41G | E462 Extra High Yield Return Program Toner Cartridge |
| GSA7415 | T420 High Yield Return Prog Print Cartridge |
| GSA4715 | X422, T420 High Yield Return Program Print Cartridge |
| 12A7775 | T430 High Yield Return Program Print Cartridge |
| 12A5361 | T520, T522 High Yield Return Program Print Cartridge |
| 12A6592 | Optra T 610, T612, T614, T616 High Yield Return Program Print Cartridge |
| 24B1429 | Optra T T610, T612, T614, T616 Return Program Print Cartridge |
| 24B1434 | T620, T622, X620 Return Program Print Cartridge |
| 12A9684 | T620, T622, X620 High Yield Return Program Print Cartridge |
| 11K3188 | T620, T622, T630, T632, T634, X620, X630, X632, X632e, X632s, X634e, X634dte, X782e Staple Print Cartridges Yield |
| 24B1439 | T630, T632, T634 High Yield Rebate Print Cartridge |
| 12A9685 | T630, T632, T634, X630, X632, X632e, X632s, X634e, X634dte High Yield Return Program Print Cartridge |
| 12A9686 | T632, T634, X632, X632e, X632s, X634e, X634dte Extra High Yield Return Program Print Cartridge |
| 64075HA | T640, T642, T644 High Yield Return Program Print Cartridge |
| 64075SW | T64X Return Program Print Cartridge |
| 64475XA | T640, T642, T644Extra High Yield Return Program Print Cartridge |
| T650A41G | T65x Return Program Print Cartridge |
| T650H41G | T65x High Yield Return Program Print Cartridge |
| T654X41G | T65x Extra High Yield Return Program Print Cartridge |
| 12L0252 | W810, W820, X820e Staple Cartridge |
| W82060H | W820, X820e Print Cartridge |
| W84020H | W840 High Yield Toner Cartridge |
| W84030H | W840 High Yield Photoconductor Kit |
| W850H21G | W850 High Yield Toner Cartridge |
| W850H22G | W850 Photoconductor Drum |
| 50F000G | Lexmark MS310, MS410, MS510, MS610, MS81x Return Program Toner Cartridge |
| 50F0H0G | Lexmark MS310, MS410, MS510, MS610, MS81x High Yield Return Program Toner Cartridge |
| 50F0X0G | Lexmark MS410, MS510, MS610, MS81x Extra High Yield Return Program Toner Cartridge |
| 50F0U0G | Lexmark MS510, MS610, MS81x Ultra High Yield Return Program Toner Cartridge |
| 50F0Z0G | Lexmark MS310, MS410, MS510, MS610, MS81x Return Program Imaging Unit |
| 52D000G | Lexmark MS710, MS711, MS810, MS811, MS812 Return Program Toner Cartridge |
| 52D0H0G | Lexmark MS710, MS711, MS810, MS811, MS812 High Yield Return Program Toner Cartridge |
| 52D0X0G | Lexmark MS711, MS811, MS812 Extra High Yield Return Program Toner Cartridge |
| 52D0Z0G | Lexmark MS710 / MS810, MX710 / MX810 Series Return Program Imaging Unit |
| 20K1440 | C510 Black High Yield Toner Cartridge |
| 20K1441 | C510 Cyan High Yield Toner Cartridge |
| 20K1442 | C510 Magenta High Yield Toner Cartridge |
| 20K1443 | C510 Yellow High Yield Toner Cartridge |
| 20K1452 | C510 Photodeveloper Cartridge |

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3081

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    19

| | |
|---|---|
| C5226CS | C522, C524, C530, C532, C534 Cyan Return Program Toner Cartridge |
| C5226KS | C522, C524, C530, C532, C534 Black Return Program Toner Cartridge |
| C5226MS | C522, C524, C530, C532, C534 Magenta Return Program Toner Cartridge |
| C5226YS | C522, C524, C530, C532, C534 Yellow Return Program Toner Cartridge |
| C5246CH | C524, C532, C534 Cyan High Yield Return Program Toner Cartridge |
| C5246KH | C524, C532, C534 Black High Yield Return Program Toner Cartridge |
| C5246MH | C524, C532, C534 Magenta High Yield Return Program Toner Cartridge |
| C5246YH | C524, C532, C534 Yellow High Yield Return Program Toner Cartridge |
| C53074X | C522, C524, C530, C532, C534 Photoconductor Unit 4-Pack |
| C5346CX | C534 Cyan Extra High Yield Toner Cartridge |
| C5346MX | C534 Magenta Extra High Yield Toner Cartridge |
| C5346YX | C534 Yellow Extra High Yield Toner Cartridge |
| C540A4CG | C54x/X54x Cyan Return Program Toner Cartridge |
| C540A4KG | C54x/X54x Black Return Program Toner Cartridge |
| C540A4MG | C54x/X54x Magenta Return Program Toner Cartridge |
| C540A4YG | C54x/X54x Yellow Return Program Toner Cartridge |
| C540H4CG | C54x/X54x Cyan High Yield Return Program Toner Cartridge |
| C540H4KG | C54x/X54x Black High Yield Return Program Toner Cartridge |
| C540H4MG | C54x/X54x Magenta High Yield Return Program Toner Cartridge |
| C540H4YG | C54x/X54x Yellow High Yield Return Program Toner Cartridge |
| C540X41G | C54x/X54x Black Developer Unit |
| C540X42G | C54x/X54x Cyan Developer Unit |
| C540X43G | C54x/X54x Magenta Developer Unit |
| C540X44G | C54x/X54x Yellow Developer Unit |
| C540X45G | C54x/X54x Photoconductor Unit |
| C540X81G | C54x/X54x Black Imaging Kit |
| C540X84G | C54x/X54x Black and Color Imaging Kit |
| C544X4CG | C544/X544 Cyan Extra High Yield Return Program Toner Cartridge |
| C544X4KG | C544/X544 Black Extra High Yield Return Program Toner Cartridge |
| C544X4MG | C544/X544 Magenta Extra High Yield Return Program Toner Cartridge |
| C544X4YG | C544/X544 Yellow Extra High Yield Return Program Toner Cartridge |
| C546U4KG | C546/X546 Black Extra High Yield Return Program Toner Cartridge |
| 15W0900 | Optra C720 Cyan Toner |
| 15W0901 | Optra C720 Magenta Toner |
| 15W0902 | Optra C720 Yellow Toner |
| 15W0903 | Optra C720 Black Toner |
| 15W0904 | Optra C720 Photo Developer Kit |
| 15W0906 | Optra C720 Oil Bottle |
| 15W0908 | Optra C720 Fuser Kit (low-volt) |
| 15W0918 | Optra C720 Corona Charger |
| C734A4CG | C734, C736, X734, X736, X738 Cyan Return Program Toner Cartridges |
| C734A4KG | C734, C736, X734, X736, X738 Black Return Program Toner Cartridges |
| C734A4MG | C734, C736, X734, X736, X738 Magenta Return Program Toner Cartridges |
| C734A4YG | C734, C736, X734, X736, X738 Yellow Return Program Toner Cartridges |
| C734X44G | Lexmark C734, C736, X734, X736, X738 Photoconductor Multi-pack Unit |
| C736H4CG | C736, X736, X738 Cyan High Yield Return Program Toner Cartridge |
| C736H4KG | C736, 736, X738 Black High Yield Return Program Toner Cartridge |
| C736H4MG | C736, X736, X738 Magenta High Yield Return Program Toner Cartridge |
| C736H4YG | C736, X736, X738 Yellow High Yield Return Program Toner Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3082

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    20

| | |
|---|---|
| C746A4CG | C746,C748 Cyan Return Program Print Cartridge |
| C746A4MG | C746,C748 Magenta Return Program Print Cartridge |
| C746A4YG | C746,C748 Yellow Return Program Print Cartridge |
| C746H4KG | C746,C748 Black High Yield Return Program Print Cartridge |
| C748H4CG | C748 Cyan High Yield Return Program Print Cartridge |
| C748H4MG | C748 Magenta High Yield Return Program Print Cartridge |
| C748H4YG | C748 Yellow High Yield Return Program Print Cartridge |
| C734X44G | C748 Photoconductor Unit - Multi-Pack |
| 10B642C | Lexmark C750 Cyan High Yield Toner Cartridge |
| 10B642K | Lexmark C750 Black High Yield Toner Cartridge |
| 10B642M | Lexmark C750 Magenta High Yield Toner Cartridge |
| 10B642Y | Lexmark C750 Yellow High Yield Toner Cartridge |
| 15G642C | C752, X752, C762, X762E Cyan, High Yield Return Program Print Cartridge |
| 15G642K | C752, X752, C762, X762E Black, High Yield Return Program Print Cartridge |
| 15G642M | C752, X752, C762, X762E Magenta, High Yield Return Program Print Cartridge |
| 15G642Y | C752, X752, C762, X762E Yellow, High Yield Return Program Print Cartridge |
| C7706CH | C770n, C772n, X772 Cyan High Yield Return Program Print Cartridge |
| C7706KH | C770n, C772n, X772 Black High Yield Return Program Print Cartridge |
| C7706MH | C770n, C772n, X772 Magenta High Yield Return Program Print Cartridge |
| C7706YH | C770n, C772n, X772 Yellow High Yield Return Program Print Cartridge |
| C7726CX | C770n, C772n, X772 Cyan Extra High Yield Return Program Print Cartridge |
| C7726KX | C770n, C772n, X772 Black Extra High Yield Return Program Print Cartridge |
| C7726MX | C770n, C772n, X772 Magenta Extra High Yield Return Program Print Cartridge |
| C7726YX | C770n, C772n, X772 Yellow Extra High Yield Return Program Print Cartridge |
| C780H4CG | C780n, C782n, X782e Cyan High Yield Return Program Print Cartridge |
| C780H4KG | C780n, C782n, X782e Black High Yield Return Program Print Cartridge |
| C780H4MG | C780n, C782n, X782e Magenta High Yield Return Program Print Cartridge |
| C780H4YG | C780n, C782n, X782e Yellow High Yield Return Program Print Cartridge |
| C782U4CG | C782XL, X782XL Cyan Extra High Yield Progran Return Toner Cartridge |
| C782U4KG | C782XL, X782XL Black Extra High Yield Program Return Toner Cartridge |
| C782U4MG | C782XL, X782XL Magenta Extra High Yield Program Return Toner Cartridge |
| C782U4YG | C782XL, X782XLYellow Extra High Yield Program Return Toner Cartridge |
| C782X4CG | C782n, X782e Cyan Extra High Yield Return Program Print Cartridge |
| C782X4KG | C782n, X782e Black Extra High Yield Return Program Print Cartridge |
| C782X4MG | C782n, X782e Magenta Extra High Yield Return Program Print Cartridge |
| C782X4YG | C782n, X782e Yellow Extra High Yield Return Program Print Cartridge |
| C792A4CG | C792, X792 Cyan Return Program Toner Cartridges |
| C792A4KG | C792, X792 Black Return Program Toner Cartridges |
| C792A4MG | C792, X792 Magenta Return Program Toner Cartridges |
| C792A4YG | C792, X792 Yellow Return Program Toner Cartridges |
| C792X4CG | C792, X792 Cyan Extra High Yield Return Program Toner Cartridge |
| C792X4KG | C792, X792 Black Extra High Yield Return Program Toner Cartridge |
| C792X4MG | C792, X792 Magenta Extra High Yield Return Program Toner Cartridge |
| C792X4YG | C792, X792 Yellow Extra High Yield Return Program Toner Cartridge |
| C925H4CG | C925 Cyan High Yield Toner Cartridge |
| C925H4KG | C925 Black High Yield Program Toner Cartridge |
| C925H4MG | C925 Magenta High Yield  Toner Cartridge |
| C925H4YG | C925 Yellow High Yield Toner Cartridge |
| C930H2CG | C935dn Cyan High Yield Toner Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3083

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    21

| | |
|---|---|
| C930H2KG | C935dn Black High Yield Toner Cartridge |
| C930H2MG | C935dn Magenta High Yield Toner Cartridge |
| C930H2YG | C935dn Yellow High Yield Toner Cartridge |
| C930X76G | C935dn, X945e Waste Toner Container |
| C930X82G | C935dn, X945e Photoconductor Unit |
| C930X83G | C935dn, X945e Color Photoconductor Kit |
| C950X2CG | Lexmark C950 Cyan High Yield Toner Cartridge |
| C950X2KG | C950Lexmark C950 Black High Yield Toner Cartridge |
| C950X2MG | C950Lexmark C950 Magenta High Yield Toner Cartridge |
| C950X2YG | C950Lexmark C950 Yellow High Yield Toner Cartridge |
| C950X71G | Lexmark C950, X950, X952, X954 Black Photoconductor Kit |
| C950X73G | Lexmark C950, X950, X952, X954 Color Photoconductor Kits (3) |
| C950X76G | Lexmark C950, X950, X952, X954 Waste Container |
| 70C00CG | CS310, CS410, CS510 Cyan Return Program Print Cartridge |
| 70C00MG | CS310, CS410, CS510 Magenta Return Program Print Cartridge |
| 70C00YG | CS310, CS410, CS510 Yellow Return Program Print Cartridge |
| 70C00KG | CS310, CS410, CS510 Black Return Program Print Cartridge |
| 70C0HCG | CS310, CS410, CS510 Cyan High Yield Return Program Print Cartridge |
| 70C0HMG | CS310, CS410, CS510 Magenta High Yield Return Program Print Cartridge |
| 70C0HYG | CS310, CS410, CS510 Yellow High Yield Return Program Print Cartridge |
| 70C0HKG | CS310, CS410, CS510 Black High Yield Return Program Print Cartridge |
| 70C0XCG | CS410, CS510 Cyan Extra High Yield Return Program Print Cartridge |
| 70C0XMG | CS410, CS510 Magenta Extra High Yield Return Program Print Cartridge |
| 70C0XYG | CS410, CS510 Yellow Extra High Yield Return Program Print Cartridge |
| 70C0XKG | CS410, CS510 Black Extra High Yield Return Program Print Cartridge |
| 70C0Z5G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Black & Color Imaging Kit |
| 70C0Z1G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Black Imaging Kit |
| 70C0P0G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Photoconductor Unit |
| 70C0D2G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Cyan Developer Unit |
| 70C0D3G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Magenta Developer Unit |
| 70C0D4G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Yellow Developer Unit |
| 70C0D1G | CS310, CS410, CS510, CX310, CX410, CX510 TAA Black Developer Unit (40K) |
| X264H41G | X264, X363, X364 High Yield Toner Cartridge |
| X340H41G | X340n, X342n High Yield (6K) Return Program Toner Cartridge |
| X340H42G | X340n, X342n Photoconductor Kit |
| X463X41G | X46x X463 Extra High Yield Return Program Print Cartridge |
| X644H41G | X644e, X646e High Yield Return Program Print Cartridge |
| X644X41G | X644e, X646e Extra High Yield Return Program Print Cartridge |
| X651A41G | X651, X652, X654, X659 Return Program Print Cartridge |
| X651H41G | X651, X652, X654, X661, X65x High Yield Program Return Print Cartridge |
| X654X41G | X654, X656, X658 Extra High Yield Return Program Print Cartridge |
| X850H21G | X850e, X852e, X854e High Yield Toner Cartridge |
| X850H22G | X850e, X852e, X854e High Yield Photoconductor Kit |
| X860H21G | X860e, X862e, X864e High Yield Toner Cartridge |
| X860H22G | X860, X862, X864 Photoconductor Drum |
| 60F000G | Lexmark MX310, MX410, MX51x, MX61x Return Program Toner Cartridge |
| 60F0H0G | Lexmark MX310, MX410, MX51x, MX61x High Yield Return Program Toner Cartridge |
| 60F0X0G | MX51x, MX61x Extra High Yield Return Program Toner Cartridge |
| 50F0Z0G | MX310, MX410, MX51x, MX61x Imaging Unit - AM LRP Return Program Imaging Unit |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3084

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    **22**

| | |
|---|---|
| 62D000G | MX710, MX711, MX810, MX811, MX812 Return Program Toner Cartridge |
| 62D0H0G | MX710, MX711, MX810, MX811, MX812 Return Program Toner Cartridge |
| 62D0X0G | MX710, MX711, MX810, MX811, MX812 Return Program Toner Cartridge |
| 52D0Z0G | MX710, MX711, MX810, MX811, MX812 Return Program Toner Cartridge |
| X746A4CG | X746, X748 Cyan Return Program Print Cartridge |
| X746A4MG | X746, X748 Magenta Return Program Print Cartridge |
| X746A4YG | X746, X748 Yellow Return Program Print Cartridge |
| X746H4KG | X746, X748 Black High Yield Return Program Print Cartridge |
| X748H4CG | X748 Cyan High Yield Return Program Print Cartridge |
| X748H4MG | X748 Magenta High Yield Return Program Print Cartridge |
| X748H4YG | X748 Yellow High Yield Return Program Print Cartridge |
| X792X4CG | X792 Cyan Extra High Yield Return Program Print Cartridge |
| X792X4KG | X792 Black Extra High Yield Return Program Print Cartridge |
| X792X4MG | X792 Magenta Extra High Yield Return Program Print Cartridge |
| X792X4YG | X792 Yellow Extra High Yield Return Program Print Cartridge |
| X925H4CG | X925 Cyan High Yield Toner Cartridge |
| X925H4KG | X925 Black High Yield Program Toner Cartridge |
| X925H4MG | X925 Magenta High Yield  Toner Cartridge |
| X925H4YG | X925 Yellow High Yield Toner Cartridge |
| X945X2CG | X945e Cyan High Yield Toner Cartridge |
| X945X2KG | X945e Black High Yield Toner Cartridge |
| X945X2MG | X945e Magenta High Yield Toner Cartridge |
| X945X2YG | X945e Yellow High Yield Toner Cartridge |
| X950X2CG | X95x Cyan Extra High Yield Toner Cartridge |
| X950X2KG | X95x Lexmark X95x Black Extra High Yield Toner Cartridge |
| X950X2MG | X95x Lexmark X95x Magenta Extra High Yield Toner Cartridge |
| X950X2YG | X95x Lexmark X95x Yellow Extra High Yield Toner Cartridge |
| 21Z0357 | X65x, X85x, C935dn, X945e Booklet Staple Cartridges |
| 25A0013 | X65x, X85x, C935dn, X945eLexmark Staple Cartridges |
| 80C00CG | CX310, CX410, CX510 Cyan Return Program Print Cartridge |
| 80C00MG | CX310, CX410, CX510 Magenta Return Program Print Cartridge |
| 80C00YG | CX310, CX410, CX510 Yellow Return Program Print Cartridge |
| 80C00KG | CX310, CX410, CX510 Black Return Program Print Cartridge |
| 80C0SCG | CX310, CX410, CX510 Cyan Standard Yield Return Program Print Cartridge |
| 80C0SMG | CX310, CX410, CX510 Magenta Standard Yield Return Program Print Cartridge |
| 80C0SYG | CX310, CX410, CX510 Yellow Standard Yield Return Program Print Cartridge |
| 80C0SKG | CX310, CX410, CX510 Black Standard Yield Return Program Print Cartridge |
| 80C0HCG | CX410, CX510  Cyan High Yield Return Program Print Cartridge |
| 80C0HMG | CX410, CX510  Magenta High Yield Return Program Print Cartridge |
| 80C0HYG | CX410, CX510  Yellow High Yield Return Program Print Cartridge |
| 80C0HKG | CX410, CX510  Black High Yield Return Program Print Cartridge |
| 80C0XCG | CX510 Cyan Extra High Yield Return Program Print Cartridge |
| 80C0XMG | CX510 Magenta Extra High Yield Return Program Print Cartridge |
| 80C0XYG | CX510 Yellow Extra High Yield Return Program Print Cartridge |
| 80C0XKG | CX510 Black Extra High Yield Return Program Print Cartridge |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3085

**Lexmark S.T.A.R. Program for Independent Supplies Dealers**          **23**

## 2013 Parts Product Listing STAR Values

### List of parts that qualify for Supplies Rebate program

| PART# | DESCRIPTION | VALUE |
|-------|-------------|-------|
| 12G4029 | Feeder assembly Paper | |
| 12G4056 | Roller assembly, Registration | |
| 12G4062 | Transfer Roller Assembly | |
| 12G4072 | Transport assembly | |
| 12G4148 | Transport assembly | |
| 12G4172 | Transport Roller assembly | |
| 12G4182 | Maintenance Kit 110-127V | |
| 12G4184 | Fuser 110-127V | |
| 12G6866 | Separator pad | |
| 12G6878 | ADF Maintenance Kit | |
| 40X0066 | Pick arm assembly - 500-sheet | |
| 40X0070 | Pick tire, pick roll assembly (2 per package) | |
| 40X0076 | Pick roll assembly | |
| 40X0100 | Maintenance Kit 110-127V | |
| 40X0127 | Charge Roll Assembly | |
| 40X0130 | Transfer Roll Assembly | |
| 40X0342 | ITU Maintenance Kit | |
| 40X0343 | ITU MK | |
| 40X0394 | Maintenance Kit 110-127V | |
| 40X0450 | ADF Maintenance Kit | |
| 40X0453 | ADF Pickup Assembly | |
| 40X0594 | Feed unit roll kit | |
| 40X0603 | Multipurpose feeder pick roll kit | |
| 40X0605 | MPF transport roll kit | |
| 40X0616 | Transfer Roller Assembly | |
| 40X0625 | Registration roll assembly | |
| 40X0647 | Fuser 110-127V | |
| 40X0695 | Media transport roll assembly kit | |
| 40X0770 | Feed unit roll kit | |
| 40X0792 | Duplex media transport pinch roll kit | |
| 40X0793 | Duplex media transport roll kit | |
| 40X0956 | Maintenance Kit 110-127V | |
| 40X1041 | Transfer Belt Maintenance Kit | |
| 40X1056 | Fuser 110V | |
| 40X1077 | Pickup roller | |
| 40X1078 | Paper feed roller | |
| 40X1079 | Separator roller | |
| 40X1111 | Feed roller (type 2, relay expansion) | |
| 40X1249 | Maintenance Kit 110-127V | |
| 40X1334 | Paper exit guide assembly | |
| 40X1387 | Transport roll kit | |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3086

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    24

| | |
|---|---|
| 40X1401 | Transfer Belt Assembly |
| 40X1678 | Second Transfer Roll |
| 40X1831 | Maintenance Kit 110-127V |
| 40X1883 | MPF pick roll assembly |
| 40X1886 | Transfer Roll Assembly |
| 40X1958 | Transfer Belt |
| 40X2131 | Separation Roll |
| 40X2254 | Maintenance Kit 110-127V |
| 40X2263 | Duplex Reference Edge Guide |
| 40X2273 | Separation Roll Guide Assembly |
| 40X2280 | ADF Feed / Pick Roll Assembly |
| 40X2333 | ADF registration roll assembly |
| 40X2334 | ADF feed-out roll assembly |
| 40X2335 | ADF exit roll assembly |
| 40X2336 | ADF transport roll assembly |
| 40X2401 | ADF pick roller assembly |
| 40X2404 | ADF Pick roll pad |
| 40X2503 | Fuser 110-127V |
| 40X2540 | Pick Roller Assembly |
| 40X2592 | Fuser 110-127V |
| 40X2734 | ADF Maintenance Kit |
| 40X2800 | Fuser 110-127V |
| 40X2822 | Transfer Roll Assembly |
| 40X2834 | Media Exit Guide Assembly |
| 40X2847 | Maintenance Kit 110-127V |
| 40X3246 | Pick arm assembly - 500-sheet |
| 40X3412 | Transfer unit |
| 40X3414 | Paper feed Roller |
| 40X3415 | Separator Pad |
| 40X3418 | Transfer roller assembly |
| 40X3569 | Maintenance Kit 110-127V |
| 40X3572 | Transfer Belt Assembly |
| 40X3607 | Pick arm roll |
| 40X3698 | Transfer Roll Assembly |
| 40X3711 | Multipurpose feeder pick roll kit |
| 40X3732 | Transfer Belt Unit Assembly |
| 40X3733 | Transfer Belt Cleaner Assembly |
| 40X3742 | Developer Unit Assembly |
| 40X3743 | Developer Carrier - Black |
| 40X3744 | Developer Carrier - Yellow |
| 40X3745 | Developer Carrier - Magenta |
| 40X3746 | Developer Carrier - Cyan |
| 40X3747 | Fuser 110-127V |
| 40X3887 | ADF Feed / Pick Roll Assembly |
| 40X4031 | Maintenance Kit 110-127V |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY    A3087

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    25

| | |
|---|---|
| 40X4032 | Maintenance Kit 600K |
| 40X4033 | ADF Maintenance Kit |
| 40X4194 | Fuser assembly, 110V |
| 40X4308 | Pick Tire / Pick Roll Assembly (Qty: 2) |
| 40X4418 | Fuser 110-127V |
| 40X4540 | ADF feed / pick roll assembly |
| 40X4605 | ADF separator roll and guide |
| 40X4656 | Paper Feed |
| 40X4702 | ADF Pick roll, separator roll assembly |
| 40X4703 | ADF separator pad |
| 40X4724 | Maintenance Kit 110-127V (Type 1) |
| 40X4731 | Pick Arm Assembly |
| 40X4767 | Maintenance Kit 110-127V (Type 2) |
| 40X4769 | ADF maintenance kit |
| 40X4860 | FUSER    115 VOLT |
| 40X4862 | MPF Separator Roll Kit |
| 40X4865 | MPF Feeder Feed Kit |
| 40X4866 | Feed Roll Kit |
| 40X4868 | Transfer Belt Assembly |
| 40X4924 | ADF Maintenance Kit |
| 40X5152 | Pick Arm Roll |
| 40X5168 | Pick tires |
| 40X5187 | ADF separator pad |
| 40X5188 | ADF pick roll assembly |
| 40X5189 | ADF pick pad |
| 40X5344 | Fuser 110V |
| 40X5364 | Transfer Roll Assembly |
| 40X5400 | Maintenance Kit 110-127V |
| 40X5403 | Image Transfer Unit |
| 40X5440 | Tray 2 paper feed tires |
| 40X5451 | Pick Roll |
| 40X5471 | ADF Separator roll |
| 40X5472 | ADF Separator pad |
| 40X5804 | Flatbed Legal cushion |
| 40X5807 | ADF maintenance kit |
| 40X5852 | Charge Roll Assembly |
| 40X5854 | Fuser 110-127V |
| 40X6011 | Transfer Belt w/ 2nd roll |
| 40X6013 | Fuser 110V |
| 40X6104 | Pick tire roll |
| 40X6179 | Feed roll (2) |
| 40X6180 | Pick roll (2) |
| 40X6186 | Separator roll (2) |
| 40X6243 | Flatbed Letter/A4 cushion |
| 40X6247 | ADF Separator Pad (MX310 only) |

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3088

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    26

| | |
|---|---|
| 40X6327 | ADF Pick Arm |
| 40X6328 | ADF Separator Roll |
| 40X6372 | Paperfeed maintenance kit |
| 40X6401 | Transport Belt Assembly |
| 40X6406 | ADF separator roll |
| 40X6411 | Mulitpurpose feeder pad holder |
| 40X6457 | Mulitpurpose feeder (MPF) kit |
| 40X6578 | Mulitpurpose feeder roll |
| 40X6579 | Paper exit roller |
| 40X6580 | MPF registration roller |
| 40X6581 | Standard registration roller |
| 40X6599 | Suction Filter |
| 40X6609 | Black Carrier (beads) |
| 40X6610 | Cyan Carrier (beads) |
| 40X6611 | Magenta Carrier (beads) |
| 40X6612 | Yellow Carrier (beads) |
| 40X6615 | Empty Developer Housing |
| 40X6623 | Belt Cleaner |
| 40X6624 | Transfer Belt |
| 40X6629 | Fuser 110V |
| 40X6712 | 2nd BTR |
| 40X6805 | Tray Rollers (12) |
| 40X6821 | ADF Separation Asm |
| 40X6824 | ADF Pick Rollers (2) |
| 40X7100 | Fuser 110V |
| 40X7103 | Transfer Module |
| 40X7178 | MPF pick tire roll with wear strips |
| 40X7220 | ADF maintenance kit |
| 40X7520 | 80K Maintenance Kit |
| 40X7530 | ADF Maintenance Kit |
| 40X7540 | 160K Maintenance Kit |
| 40X7550 | 110V Maintenance Kit |
| 40X7560 | 480K Maintenance Kit |
| 40X7562 | Fuser 110V |
| 40X7581 | 110-120V A4, Return Program Fuser Kit Type 03 |
| 40X7582 | Transfer Roller |
| 40X7593 | Media Pick Roller  (3) |
| 40X7600 | MPF Roller |
| 40X7610 | Image Transfer Unit |
| 40X7615 | Maintenance Kit 110-127V |
| 40X7622 | Fuser 110V |
| 40X7706 | Roller Maintenance Kit |
| 40X7713 | Separation Roller  (3) |
| 40X7743 | 110-120V Letter, Return Program Fuser Kit Type 00 |
| 40X7749 | ADF Feed Belt |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3089

**Lexmark S.T.A.R. Program for Independent Supplies Dealers**     **27**

| | |
|---|---|
| 40X7774 | ADF Media Pick Roller |
| 40X7775 | ADF Separation Roller |
| 40X8016 | 110-120V Letter, Fuser Kit Type 05 |
| 40X8019 | 110-120V A4, Fuser Kit Type 08 |
| 40X8110 | Fuser Assembly 110V |
| 40X8281 | 110V Maintenance Kit |
| 40X8295 | MPF Pick Roller and Separator Pad |
| 40X8296 | Pick Roller |
| 40X8297 | Pick Roller |
| 40X8298 | Redrive roller assembly |
| 40X8303 | 250 sheet standard tray |
| 40X8393 | Transfer Roll |
| 40X8420 | Return Program Fuser MK Type 00, 110-120V Letter |
| 40X8423 | Return Program Fuser MK Type 03, 110-120V A4 |
| 40X8425 | Fuser Maintenance Kit Type 05, 110-120V Letter |
| 40X8428 | Fuser Maintenance Kit Type 08, 110-120V A4 |
| 40X8431 | ADF Maintenance Kit |
| 40X8433 | 110V Maintenance Kit |
| 40X8434 | 110V Maintenance Kit |
| 40X8437 | MS610dn Redrive roller assembly |
| 40X8438 | MS610de Redrive roller assembly |
| 40X8443 | Pick roll assembly for optional trays |
| 40X8444 | Tray separator roller assembly for optional trays |
| 40X8503 | 110-120V, Return Program Fuser Kit Type 11 |
| 40X8506 | 110-120V, Fuser Kit Type 17 |
| 40X8530 | Return Program Fuser Maint. Kit Type 11, 110-120V |
| 40X8533 | Fuser Maint. Kit Type 17, 110-120V |
| 40X9054 | ADF Input Tray |
| 40X9077 | Redrive assembly |
| 40X9082 | Redrive roller assembly |
| 40X9108 | ADF Separator Roller (MX410/51x only) |
| 40X9109 | Flatbed Letter/A4 cushion |
| 40X9110 | ADF Restraint Pad |
| 40X9135 | 110V Maintenance Kit |
| 56P0640 | Charge Roll |
| 56P0643 | Transfer Roll Assembly |
| 56P0648 | Fuser 110-127V |
| 56P0656 | Paper Feed Roll |
| 56P0657 | Paper feed assembly (MPF) |
| 56P1409 | Maintenance Kit 110-127V |
| 56P1820 | Paper feed |
| 56P1855 | Maintenance Kit 110-127V |
| 56P2036 | Maintenance Kit 110-127V |
| 56P2181 | Roller Assembly |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3090

## Lexmark S.T.A.R. Program for Independent Supplies Dealers          28

| | |
|---|---|
| 56P2255 | Pick Pad |
| 56P2542 | Fuser 110-127V |
| 56P2545 | Fuser 110-127V |
| 56P2649 | Pick Pad with Separator Roll Assembly |
| 56P2848 | ASM      ITU CRU MO |
| 56P2910 | MAINT KIT 115V |
| 56P9751 | FUSER     120V |
| 56P9900 | KIT       120V FUSER |
| 56P9903 | KIT       TRANSFER B |
| 99A0076 | Pick roll assembly |
| 99A0179 | Transfer Roll Assembly |
| 99A0394 | GREASE    FRU, NYOGE |
| 99A0405 | Pick arm assembly |
| 99A0966 | FUSER ASM 16/18 PPM |
| 99A0967 | MAINT KIT OPT S16/18 |
| 99A1015 | Transfer Roll Assembly |
| 99A1017 | Charge Roll Assembly |
| 99A1054 | Pick Arm Assembly |
| 99A1190 | FUSER ASM 24PPM LV W |
| 99A1192 | FUSER ASM 34PPM LV W |
| 99A1195 | MAINT KIT 24PPM LV W |
| 99A1197 | MAINT KIT 34PPM LX W |
| 99A1969 | Fuser 110-127V |
| 99A1970 | Maintenance Kit 110-127V |
| 99A1977 | Fuser 110-127V |
| 99A1978 | Maintenance Kit 110-127V |
| 99A2402 | Fuser 110-127V |
| 99A2405 | Fuser 110-127V |
| 99A2408 | Maintenance Kit 110-127V |
| 99A2411 | Maintenance Kit 110-127V |
| 99A2420 | MAINT KIT IBM4520/25 |
| 99A2423 | FUSER     WITH 110V |

**Note:** Revenue attainment toward your S.T.A.R. targets will be reduced by any reported eligible product returns and all special bid rebates paid in the measured quarter. Lexmark reserves the right to change product credits or target methodology at any time.

## 2013 Sell-Through Report Requirements
### Sell-through details requirements for Supplies Rebate program

Invoice Number *(your invoice number for the products sent to the end user customer)*

Invoice Line Item # *(the line item number that represents the Lexmark products sold)*

Invoice Date/Shipment Date *(either or logic) (the invoice or shipment date)*

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3091

# Lexmark S.T.A.R. Program for Independent Supplies Dealers      29

Lexmark Material Number *(part number of the Lexmark product sold to the end user customer)*

Quantity Shipped/Returned *(volume of item shipped or returned to/from the end user customer)*

Quantity Returned *(quantity returned from the end user customer – same as above)*

Lexmark Agreement Number *(the Group ID number between you and Lexmark – CONSTANT)*

Ordering Party Company Name *(name of entity ordering on behalf of the end user customer)*

Ordering Party Address 1 *(address of party above)*

Ordering Party City 1 *(address of party above)*

Ordering Party State/Province *(address of party above)*

Ordering Party Postal Code 1 *(address of party above)*

Bill To Party Company Name *(name of entity where the bill will be sent)*

Bill To Party Address 1 *(address of party above)*

Bill To Party City *(address of party above)*

Bill To Party State/Province *(address of party above)*

Bill To Party Postal Code *(address of party above)*

Ship To Company Name *(name of entity where the product will be shipped)*

Ship To Company Address 1 *(address of party above)*

Ship To Company State/Province *(address of party above)*
Ship To Company Postal Code *(address of party above)*

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3092

**Lexmark S.T.A.R. Program for Independent Supplies Dealers**         **30**

## 2013 Inventory Report Requirements
### Inventory requirements for Supplies Rebate program

Lexmark Agreement Number *(the Group ID number between you and Lexmark – CONSTANT)*

Partner name *(name of your company)*

Lexmark Material Number *(part number of the Lexmark product sold to the end user customer)*

Quantity *(quantity on hand of the Lexmark part number above)*

Date *(date of the inventory reported above)*

## Submitting Your Data Through EDI

If you plan to submit your data through electronic data interchange (EDI), please advise your Lexmark Territory Sales Manager so he or she can engage our respective IT coordinators and provide instructions for how to share the data.

If you are submitting as a flat file (non EDI) please forward your data in your format to:

cdm_na@lexmark-apps.com

## 2013 Lexmark Business Plan

A business plan that includes an Executive Overview and a list of initiatives and supporting actions must be completed if your revenue is over

## Sample: Executive Overview - Plan and Data

| | | | | | |
|---|---|---|---|---|---|
| The XX Dealer Company vision is to provide comprehensive technology solutions that allow organizations of any size to improve competitiveness, gain better control over computing environments and reduce total computing costs. Over the last 20 years, that vision has remained the same, although the services the XX Dealer Company offers have grown substantially.<br><br>XX Dealer Company employs approximately 100 individuals, more than half of whom are sales representatives, and maintains regional Sales and Distribution facilities in Alabama, Arkansas, and Georgia. | | | | | |
| 2013 Total LXK Supplies Revenue | 2013 Total Business Supplies (Toner) Revenue | 2013 Competitive Business Supplies (Toner) Revenue | 2013 Business Supplies (Toner) Forecasted Revenue | 2013 Total LXK Printer Revenue | 2013 Forecasted Printer Revenue |
| Q1: $K | Q1: $K | Q1: $K | Q1: $K | Q1: $K | Q1: $K |
| Q2: $K | Q2: $K | Q2: $K | Q2: $K | Q2: $K | Q2: $K |
| Q3: $K | Q3: $K | Q3: $K | Q3: $K | Q3: $K | Q3: $K |
| Q4: $K | Q4: $K | Q4: $K | Q4: $K | Q4: $K | Q4: $K |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  **A3093**

# Lexmark S.T.A.R. Program for Independent Supplies Dealers     31

## Sample: 2013 Initiatives and Supporting Actions

Describe the initiatives and supporting actions to increase Lexmark's Business Supplies (toner) revenue and/or sell-in. List as many initiatives and supporting actions as needed.

**Initiative 1: Increase Business Supplies Revenue by xx%.**

| Actions to Support Initiative | Who | By When |
|---|---|---|
| Conduct executive call to gain agreement to introduce TSM to sales team | | |
| Acquire list of XX Dealer Company's sales team | | |
| Gain agreement to conduct monthly and/or ongoing communications program to include email blasts, emails, phone calls and attend select sales meetings | | |
| Schedule and roll out an in-house sales rep Supplies Training Program | | |
| Launch Lexmark's Supplies Targets and Rewards (S.T.A.R) Toner Supplies and Parts Program to sales representatives | | |
| Launch a Joint Call Program to win back third party reman business | | |
| Identify and close 5 winback opportunities | | |
| | | |

**Initiative 2: Increase Supplies Loyalty by xx%.**

| Actions to Support Initiative | Who | By When |
|---|---|---|
| | | |
| | | |

**Initiative 3: Hardware Revenue by XX %**

| Actions to Support Initiative | Who | By When |
|---|---|---|
| **Present Lexmark Printer programs. Train/educate on program details.** | | |
| **Create printer sales strategy and execute.** | | |
| **Conduct hardware lunch and learn sessions for sales reps.** | | |
| | | |

**Initiative 4: As Required**

| Actions to Support Initiative | Who | By When |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3094

# Lexmark S.T.A.R. Program for Independent Supplies Dealers        32

| Initiative 5: As Required | | |
|---|---|---|
| **Actions to Support Initiative** | **Who** | **By When** |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Dealer acknowledges receipt and understanding of all 2013 S.T.A.R. Program Terms and Conditions as contained in announcement LEX 12-023.**

_____

**Lexmark Territory Sales Manager
Signature**

_____

**Dealer Representative
Signature**

_____

**Date**

_____

**Date**

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3095

# Lexmark S.T.A.R. Program for Independent Supplies Dealers    33

## Lexmark STAR Program Enrollment Form

This form must be signed and returned to your Lexmark Territory Sales Manager or to Lexmark headquarters by March 31, 2013.

**I agree to the stated STAR Terms and Conditions and wish to participate in:**

- Supplies Program  ☐

- Parts Program  ☐

Dealer Name _____

Name (print) _____

Authorized Signature _____

Title _____

Date _____

Dealer Federal Taxpayer Identification Number: _____

**A blank letterhead or invoice is required if you are a new S.T.A.R. member or if your business address has changed.**

I am including a blank letterhead or blank invoice with this enrollment form.

Email this form along with a blank letterhead or invoice to your Lexmark Territory Sales Manager. S.T.A.R. members with revenue over _____ are required to complete a business plan and email it to their Lexmark Territory Sales Manager.

☐ **I decline participation in the 2013 S.T.A.R. Program**

Please initial here and email this form to your Lexmark Territory Sales Manager: _____

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3096

## Lexmark S.T.A.R. Program for Independent Supplies Dealers   34

**Quarterly TSM Sign Off Sheet for Toner Loyalty.**

Dealer Name _____

**VALIDATION**

| | Yes | No |
|---|---|---|
| **I have confirmed for this quarter that the above Dealer sells only Lexmark Toner or Lexmark Compliant Toner and is eligible for all Compliant Bonus payments for Toner Supplies.** | ☐ | ☐ |
| **I have confirmed for this quarter that the above Dealer only purchased Supplies from a Compliant Distributor.** | ☐ | ☐ |

_____

**Validation by: Lexmark Territory Sales Manager**

_____

**Date**

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY   A3097

# Lexmark S.T.A.R. Program for Independent Supplies Dealers  35

## Authorized Supplies Distributor List - Headquarter Locations



**Trademarks**

Optra is a trademark of Lexmark International, Inc., registered in the United States and/or other countries.

IBM is a registered trademark of International Business Machines in the United States and/or other countries and is used under license.

All other trademarks are the properties of their respective owners.

13-027

CONFIDENTIAL - OUTSIDE COUNSEL ONLY  A3098